# United States Bankruptcy Court
## Southern District of Ohio, Western Division

In re   **WINE CELLAR INNOVATIONS, LLC**                                          Case No.   **1:22-bk-11315**

                                                  Debtor(s)          Chapter   **7**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **October 14, 2022**                            **/s/ James L. Deckebach**

**James L. Deckebach**/**President**
Signer/Title

0
13791 State Route 122
SOMERVILLE, OH 45064


Aaron E. Canale
27 8th St.
PETALUMA, CA 94952


Aaron Zelikovitz
14 Menocker rd
CHESTNUT RIDGE, NY 10952


Abdul Safi
East EndPenn LLC Restaurant
1602 U St. NW
WASHINGTON, DC 20009


AC Contractors
Andrew Roberts
3830 Gilmor Rd.
LONGVIEW, TX 75604


Accurate Cutting Technologies
1111 Country Club Rd.
Indianapolis, IN 46234


ACE Wine and Spirits
Justin Kirkland
514 Long Meadow St.
Kissimmee, FL 34747


Action Heating and Air, INC.
Derek Boschert
NA
CRESCENT SPG, KY 41017


Adam Evers
1111 Bowman Rd.
Mt. Pleasant, SC 29464


Adam Jacobs
4240 Cambridge Court
ORANGE VILLAGE, OH 44122

Adam Richards
3671 Tuxedo Rd NW
ATLANTA, GA 30305


Adam Truesley
1840 Greenspring Valley Rd
STEVENSON, MD 21153


Adam Trusley
1840 Greenspring Valley Rd
STEVENSON, MD 21153


Adam Zangi
Artistic Kitchen Designs
3003 Sequit Dr.
BROOKLYN, NY 11230


Advent Air Conditioning and Heating
Brian Pyfer
244 Centenial Rd.
WARMINSTER, PA 18974


Affordable Air and Heat
Larry Stuckey
13109 FM 1764
Santa Fe, TX 77510


Air and Heat Service
Brad Lot
126 Tuttle Lane
Byhalia, MS 38611


Air Conditioning Specialists
Kenny Thigpen
500 Hamond Rd
MILLEDGEVILLE, GA 31061


Air Innovations - Wine Guardian
7000 Performance Drive
North Syracuse, NY 13212


Air Innovations, Inc. dba Wine Guardian
c/o Michael Wetzel, President and CEO
7000 Performance Drive
Syracuse, NY 13212

Air Max
Scott Ward
216 W Pecan St.
CELINA, TX 75009


Air Systems AC, LLC
Rene
4698 NW 133 St.
OPA LOCKA, FL 33054


Airtron Heating and Air Conditioning
Ashley Cooper
NA
FREDERICK, MD 21704


Akram Rafla
60 Buckskin Drive
Weston, MA 02493


Alabama
50 N. Rpley St.
Montgomery, AL 36104


Alan and Tina Helfer
15066 Audrey Jean Drive
WATERFORD, VA 20197


Alan Caudill
18 Beck Street
NEWBURYPORT, MA 01950


Alan G. Snipes
Page Scrantom
Synovus Center, 1111 Bay Avenue, 3rd Fl
Columbus, GA 31901


Alan Kennedy
Email contact only.
CHARLOTTE, NC 28105


Alan Puckett
2190 Forestlake Dr.
Cincinnati, OH 45244

Alex  Bermingham
32 Overlook Place
RYE, NY 10580


Alex  Bushoy
60 walnut hill rd
CHESTNUT HILL, MA 02467


Alex  Loyfman
999Sheritan Rd
Highland Park, IL 60035


Alex  Orozco
109 N oregon St.
EL PASO, TX 79901


Alex  Ranello
105 Circle Drive
Hawley, PA 18428


Alex  Smith
3140 Esquire Dr
MURFREESBORO, TN 37130


Alexander  Cornu
100 Montage Way
Healkbury, CA 35448


Alexander  Steele
208 Kentucky Dr.
Newport, KY 41071


Alexis  Mendenhall
2011 Walnut BLVD
Wa;mit Creel, CA 94597


Alexis  Pels
2028 Emerson Ave.
Cincinnati, OH 45239


Alice  Arriola
Fresno Sierra Contr., In
1454 N Clark St.
Fresno, CA 93703

Alison Alfers
1918 Bryce Court
EVERGREEN, CO 80439


Allegheny Refrigeration
Jack Heisler
1228 Brighton Rd.
PITTSBURGH, PA 15233


ALLIED SERVICES
Chris Sourlis
109 South Diamond Mill Rd.
CLAYTON, OH 45315


Alonezo Corbin
2670 Lehmn Rd.
Cincinnati, OH 45237


Alred McCoy
11071 Dellbrook Court
Cincinnati, OH 45241


Altafiber
PO Box 748003
Cincinnati, OH 45274-8003


Amanda Eastep
1238 Purcell Ave., Apt. 1
Cincinnati, OH 45205


Amazon
PO Box 81226
Seattle, WA 98108


American Coradius International-PayPal
2420 Sweet Home Rd. STE 160
Amherst, NY 14228-2244


American Elevators
235 Stark St.
Cincinnati, OH 45214


American Express-Global Merchant Service
PO Box 299051
Ft. Lauderdale, FL 33329-9051

American HVAC & Refrigeration Inc
Dina Gittlitz
7423 Amboy Rd.
STATEN ISLAND, NY 10307

American Metal Supply
PO Box 714597
Cincinnati, OH 45271-4597

Ami Patel
425 Woodard Place
POWELL, OH 43065

Amy Gilleran
2005 CONTRA COSTA AVE
SANTA ROSA, CA 95405

Amy Heinz
28026 Sugarside Glen Dr
Katy, TX 77494

Anderson Heating and Air
Anderson Heating and Air
780 old Hendersonville Hwy
BREVARD, NC 28712

Andrea Grissom
15913 W. Lake Burrell Dr.
LUTZ, FL 33549

Andrei Gourji
611 Taylor Way Unit 6
SAN CARLOS, CA 94070

Andrew and Vinkey Allen
2374 Greenwich St
SAN FRANCISCO, CA 94123

Andrew Farkas
54 Feny R.
Northhaven, NY 11963

Andrew Lingo
4995 Breeders Cup Circle
LIBERTY TWP, OH 45011

Andrew Rigsby
640 Daniel Ct.
Cincinnati, OH 45244


Andrew Wilt
Terroir - A Place for Wine
9225 Garland Rd.
Suite 2120
Dallas, TX 75218


Andy Hinojosa
12Wild Lilac Way
Orinda, CA 94563


Andy McRea
228 NW 177th St.
Shoreline, WA 98177


Ankenbauer Enterpries
202 W 31 Street
Covington, KY 41015


Ankush Gosain
4690 Barfield Rd
MEMPHIS, TN 38117


Ann Nogami
122 Dunn Avenue
Stamford, CT 06905


Ann Phelan
500 Sumerset Rd.
Baltimore, MD 21210


Ann Thornton
AK Thornton Holdings LLC
1708 Erral Woods Dr.
Apopka, FL 32712


Anne Boychuck
11702 Peninsula Dr.
TRAVERSE CITY, MI 49686

Anne Johns
1000 Cordova Place
SANTA FE, NM 87501


Annie MacEwan
824 Sutter St. Suite200
Folsum, CA 95630


Annie Margarita
49154 Mckenzie Hwy
VIDA, OR 97488


Annis Ha
305 Kenilworth Ave.
Kenilworth, IL 60043


Anthem
PO Box 645438
Cincinnati, OH 45264-5438


Anthony Avino
132 Gray Creek Dr.
SAVANNAH, GA 31410


Anthony deSantis
40 Kingsbury Dr.
HOLLISTON, MA 01746


Anthony J. Wilke
5309 Sultana Dr.
Cincinnati, OH 45238


Anthony Monetta
124 Riveer Ave.
Mishawaka, IN 46544


Anthony W Reeves
Intown Bldrs. Grp. Inc
601 Magnolia St.
Vila Rico, GA 30180


Anthony Zorich
3757 SW Badger Ave.
REDMOND, OR 97756

Applied Industrial Tech
108 Millington Ct
Blue Ash, OH 45242-4017


April Qadah
5707 Gardenhill Ln.
Cincinnati, OH 45232


Arctic Air Service
Dennis
7704 Clapps Chapel rd.
Corryton, TN 37721


Aren Bazzocco
1945 Vista Cielo Dr
NEWCASTLE, CA 95658


Arianna AC
Julio Gramajo
409N Bundy Dr.
LOS ANGELES, CA 91411


Arizona Department of Revenue
1600 W. Monroe
Phoenix, AZ 85007


Arkansas Department of Finance and Admin
PO Box 8123
Little Rock, AR 72203-8123


ARS rescue rooter
Greg Mattison
9070 Euclid Ave.
MANASSAS, VA 20110


Arthur Dedominicis
1100 Route 9
Fishkill, NY 12524


Arthur Kunath
106 Bivouac Ave
FORT THOMAS, KY 41075

Arthur Scott
2925 Madrey Lane
OWENS CROSS ROADS, AL 35763

Artistic Kitchen Designs
Adam Zangi
1908 Coney Island Ave.
BROOKLYN, NY 11230

Ashley Stevenson
3502 Redskin Dr.
Cincinnati, OH 45251

Assumption Parish Sales & Use Tax Dept.
PO Drawer 920
Napoleonville, LA 70390

Astronics / Peco Manufacturing Company,
Dept CH19641
Palatine, IL 60055-9641

Atlantic Heating and Air
George Fullers
116 Cypress St.
BROOKLINE, MA 02445

Audrey Stine
Cleaver & Cork
11760 Haynes Bridge R Suite 1A
Alpharetta, GA 30009

Austen Keithly
1320 E Houston Suite 10
SAN ANTONIO, TX 78205

Austin Neuhoff
4016 Colgate Ave
Dalla, TX 75225

Avon Wines & Spirits
Pi Patel
144 Simsbury Rd.
AVON, CT 06001

Avoyelles Parish School Board
221Tunica Drive West
Marksville, LA 71351


B&H Precision Fabricators Inc.
Jared Bartholomew
33 Briana Ct.
East Moriches, NY 11940


B'S Refrigeration inc
Steve Barone
3655 N Andrews Ave.
Oakland Park, FL 33309


B. Tucker Heating and Air
Barney Tucker
367 North Clarendon Ave
Avondale Estates, GA 30002


Bar Mallino
1538 Hendricks Ave
Jacksonville, FL 32207


Bar Molino
1538 Hendricks Ave.
Jacksonville, FL 32207


Barbara Van Dorn
28634 La Caile Dr.
NAPLES, FL 34119


Barry & Faith Pennypacker
1075 S. Leopard Rd.
BERWYN, PA 19312


Barry Wishengrad
5656 Middle Crest
ENCINO, CA 91436


Basco Engineered Products
PO Box 514
Middletown, OH 45042-0514

Beacon Building Products
225 Circle Freeway Dr.
Cincinnati, OH 45246


Beauregard Parish Sheriff Office (BPSO)
PO Box 639
DeRidder, LA 70634-0639


Beckham Heating and Air
Mike Ammons
2400 Newcastle St.
BRUNSWICK, GA 31520


Beckman Bros INC
John Beckman
1072 S Corporate Circle
GRAYSLAKE, IL 60030


BEL-O Cooling and Heating INC
Tom Westerheide
8478 Highway 50
O FALLON, IL 62269


Bert Good
1960 NE 50th Way
HILLSBORO, OR 97124


Bertie Heating & Air conditioning
Jim Bertie
1730 NE 23 Ave
GAINESVILLE, FL 32609


Besco Associates
Glen Bousher
31192 La Baya Dr. Suite H
WESTLAKE VILLAGE, CA 91362


BEST Commercial Energy Servies, INC
Angie Mick
1340 E. Archwood Ave.
AKRON, OH 44306


Beth Dobson
1211 Pelham Rd.
GREENVILLE, SC 29615

BGR
PO Box 32160
Department 142
Louoisville, KY 40232


Bhavesh Babariya
821 W Minneola Ave
CLERMONT, FL 34711


Biesse Group America
P O Box 19849
Charlotte, NC 28219


Biggs Comfort Technologies
Terry Biggs
15280 Middletown Ave.
NOBLESVILLE, IN 46060


Bill Cross
3925 Southway St. SW
MASSILLON, OH 44646


Bill Kutz Heating and Air
5560 Skylane BLVD
5560 Skylane BLVD
Santa Rosa, CA 95403


Bill Nagel
313 W 46th St.
Minneapolis, MN 55419


Bill Spade Electric, Heating & Cooling
Bill Spade
7181 Wesselman Rd.
CLEVES, OH 45002


BILL ST JOHN
508 1ST AVE SE
CULLMAN, AL 35055


Blair Nelsen
314 Greenway Ln
RICHMOND, VA 23226

Blake Wiltshire
8001 S Illinois Route 31
Crystal Lake, IL 60014

BLUELINX CORPORATION
P.O. BOX 505271
St. Louis, MO 63150-5271

Bob Anning
25 Weebetook Ln.
CINCINNATI, OH 45208

Bob Pritchett
Faithlife.com
NA
BAKERVIEW, WA 98226

Bombard Mechanical
Don Iannucci
3933 W Ali Baba Lane
LAS VEGAS, NV 89118

Border Sheet Metal
Greg Brouillard
143 W Hayden Ave
Hayden, ID 83835

Bossier City - Parish Sales and Use tax
PO Box 71313
Bossier City, LA 71171-1313

Brad Day
655 Kensawe Ave.
Knoxville, TN 37919

Brad Wilins
163 Starlight Circle
ERIE, CO 80516

Bradley Stees
Envy Wine Room
126Midway St.
Spring, TX 77379

Brahma Construction
Chris Mizzone
256 Gregory Rd.
FRANKLIN LAKES, NJ 07417


Brandi H
9 Spanish Pass
Boerne, TX 78006


Brandon Foster
1551 Shenandoah Ave.
Cincinnati, OH 45237


Brandon Herbst
4673 Bryant St
DENVER, CO 80211


Brandon Hulett
6296 Proprietors Rd
WORTHINGTON, OH 43085


Breezaire Products Co.


Brenda Audino
88 Front Street S
ISSAQUAH, WA 98027


Brenda Kibee
742 Charcot Ave.
San Jose, CA 95131


Brett Coffing
159 Balbriggan Lane
GRANVILLE, OH 43023


Brett Norris
4412 Verne Ave.
Cincinnati, OH 45209


Brian Bedard
Bedard Services LLC
4875 13th Lane
Vero Beach, FL 32966

Brian Dixon
210 Holt Lane
LEWISBURG, WV 24901


Brian Khazal
Wayside Liquor Inc
703 Creston Rd
Paso Robles, CA 93446


Brian Pelascini
4735 Suisun Valley rd
FAIRFIELD, CA 94534


Brian Robinson
810 Lexington Ave.
New York, NY 10065


Brian Sizemore
3475 Winter Holly Rd.
Amelia, OH 45102


Brian Smith Builders
5700 Lower Mountain Rd.
New Hope, PA 18338


Brian Wilson
Boston Wine Cellars
300 Bartlett St
NORTHBORO, MA 01532


Brian Wright
327 South Persimnon RD.
HOUSTON, TX 77377


Brock Greene
NA
NA
NA
LOS ANGELES, CA 90005


Brody Gilbert
28 Kettle Creek Rd
JERICHO, VT 05465

Bronze-Glow Technologies, Inc
175 Bronz-Glow Way
St. Augustine, FL 32095

Brown Heathing & Air
5815 La Cueta Dr.
Santa Rosa, CA 95409

Brown Heating & Air Conditioning
Jerome Brown
7871 High Way 50 East
CARSON CITY, NV 89701

Bruce Byron
Barron industries, Inc
215Plexus Dr.
OXFORD, MI 48371

Bruce Mattox
3045 Haven Reserve
Milton, GA 30004

Bryan Espiritu
17694 John Telfer Dr
Morgan Hill, CA 95037

Bryan Formann
1233 N. Price Road
SAINT LOUIS, MO 63132

Butcher A/C
Brett Broussard
101 Boyce St.
CROWLEY, LA 70526

C&R Mechanical
Rick Puckett
158 Lambeth Dr.
HIRAM, GA 30141

C/o Melissa darlington
david raschen
406 Majestic Ct.
PEACHTREE CITY, GA 30269

Caddo Shreveport Sales and Use Tax Commi
PO Box 104
Shreveport, LA 71161


Caitlin Hutzel
363  Red Bird Dr.
Loveland, OH 45140


Caldeco Mechanical Services, Inc.
Ryan Ploch
2135 W Union St.
TAMPA, FL 33607


Caleb Embry
2821 Clifton Ave.
Cincinnati, OH 45219


Caleb Ophus
1407 S Harvard Ave
Tulsa, OK 74112


California Department of  Tax and Fee Ad
PO Box 942879
Sacremento, CA 94279-0001


Candace Cavanaugh
433 El Centro Rd
Hillsborough, CA 94010


Capital City Millwork
Peter Elliott
173 Heatherdown Dr.
WESTERVILLE, OH 43081


Carl D Jacobs Group
5038 Orrville Ave
WOODLAND HILLS, CA 91367


Carl Ward
939 Mohawk Trail
Milford, OH 45150


Carl Web
935 Pine St. #776072
Stemboat Springs, CO 80487

Carla  Schoepfle
545 N. Piedmont ST
ARLINGTON, VA 22203


Carlo  Orlando
322 Posada Lane Suite A
Templeton, CA 93465


Carmen  Musial
5945 Suntose Ave.
Newark, CA 94560


Carmine  Cortese
830 n dixie fwy
NEW SMYRNA BEACH, FL 32168


Carrie  Rost  Rodgers
104 E Genesee St
Skaneatteles, NY 13152


CASE  BUILDERS
MATTHEW  KURRLE
9 West Aylesbury Rd. Suite C
LUTHERVILLE, MD 21093


Casey  Longbottom
347 Stanley Ave
CINCINNATI, OH 45226


Catherine  Bailey
2572 Spindlehill Dr., Apt. 7
Cincinnati, OH 45230


CAV  Appliance  Repair
Charles  Valvo
213 Great Rock Dr.
WILDWOOD, NY 11792


CBC
Laura  Eckert
417 Nikomas Way
MELBOURNE BEACH, FL 32951

CBTS
Transport & Brokeerage (Canada,  Inc.
Cincinnati, OH 45274-8001


CD White,  Inc.
United Refrigeration
Augusta, GA 30901


CDC Distributors
Cincinnati, OH 45274-8001


Certified  Mechanical
Steve Sandman
2502 Vulcan Rd.
APOPKA, FL 32703


Chaddock  Refrigeration
PO Box 47186
Jacksonville, FL 32247


Champion Air  Systems
Chris Rich
125 Kelli Clark Court
CARTERSVILLE, GA 30121


Chanel  Williams
2043 Alaqua Lakes Boulevard
LONGWOOD, FL 32779


Charlene  Adams
3323 Queen City Ave., Apt. 6
Cincinnati, OH 45238


Charles  Chesnutt
3605 Village Green Dr
SANDY PLAINS, GA 30075


Charles  Defreitas
263 Shamrock Drive
WARWICK, RI 02886


Charles  Dmochowski
4286 Bantam Ln.
Cincinnati, OH 45245

Charles G Johnson
78-280 Birkdale Ct.
La Quinta, CA 92253


Charles Meader
Appletree Properties and Consulting
78 Oak St.
PLYMOUTH, MA 02360


Charles Nabit
4604 North Charles St.
Baltimore, MD 21210


Chi Uk Kwon
4039 235th St.
Douglaston, NY 11363


Chiniqua Boseman
6255 Beechmont Ave.
Cincinnati, OH 45230


CHIP STERNDAHL
2862 Cactus Bloom Dr.
BULLHEAD CITY, AZ 86429


Chris Epperson
EAC Heating & Air
76 Beach City Rd
STE#A
Hilton Head Island, SC 29926


Chris Gay
Future Supply
300 W Commercial St.
PORTALES, NM 88130


Chris Kim
Chris Kim
46 Park St.
Tenafly, NY 07670


Chris Kravitz & Rob Silverman
Custom Wine Cellars
10 Knapp Lane
NEW York CITY, NY 10956

Chris Pohl
23 Paddock Lane
COLTS NECK, NJ 07722

Chris Sampson Sun Heating & Cooling
766 Industrial Ct.
BLOOMFIELD, MI 48302

Chris Strauss
9 Silvercrest Dr
TINTON FALLS, NJ 07712

Chris Vana
1315 Wayne Dr.
Des Plaines, IL 60018

Chris Wasson
38 Springhill Farm CT.
COCKEYSVILLE, MD 21030

Chris Wynes
3137 N Street NW
WASHINGTON, DC 20007

Chris Wynn
20 Arroehead Dr.
Amelia, OH 45102

Christian Flores
AirFlow Supply
525 Johnstone St.
Perth Ambox, NJ 08861

CHRISTIAN SOBB
716 Creek Side Bend
ALPHARETTA, GA 30004

Christie Chambers
217 Carrel St.
Cincinnati, OH 45226

Christine Smalley
5803 Limestone Court
COLD SPRING, KY 41076

Christopher Cay
1 Hampton Place
SAVANNAH, GA 31411


Christopher Fasano
942 Franklin Ave
RIVER FOREST, IL 60305


Christopher M. Lang
7901 Cox Rd., Spt. #3
West Chester, OH 45069


Christopher McCall
6444 Worchester Dr.
Nashville, TN 37221


Christopher Smith
Wine Smith Cellars
1107 Tumblewood Dr.
LOVELAND, OH 45140


Christy Lukemire
895 Country Club Dr.
Cincinnati, OH 45245


Chuck LaRocco
1 Lake St.
Unit 106
Penfield, NY 14526


Chuck Pfaehler
11 Viewpoint Dr.
Alexandria, KY 41001


Cincinnati Belting
5500 Ridge Ave.
Cincinnati, OH 45213


CINCY LIFT TRUCK
7685 ST RT 48
STE 5
Mainville, OH 45039

Cindy Eggleston
1821 De Armand Ave.
Cincinnati, OH 45239


Cindy Zimmermann
2096 Lindsey Ln
NICEVILLE, FL 32578


City of Baton Rouge - Parish of East Bat
PO Box 2590
Baton Rouge, LA 70821-2590


City of Cincinnati
Tax Department
805 Central Avenue, Suite 600
Cincinnati, OH 45202


City of New Orleans Dept. of Tax
PO Box 61840
New Orleans, LA 61840


Clare Cundall
3745 Ashworth Dr.
Cincinnati, OH 45208


Clay Goddard
400 Lolton RD NW
Atlanta, GA 30309


Clayton Luedtke
1151 Palmer Rd
Gatesville, TX 76528


Climate Engineers
Greg Shanahan
60 Lincoln St.
Hingham, MA 02043


CLIMATE SOLUTIONS
MIKE JUSTINICH
40 Beach Ave.
LA GRANGE PARK, IL 60526

Cloonan wine barrels
William Cloonan
3415 Auburn Ct.
PASO ROBLES, CA 93446


Colarelli Construction
Jim Steward
419 E Vermijo SE
Colorado Spriings, CO 80903


Colette Williamson
139 Sea View Drive
CITY BY THE SEA, TX 78336


Colonial Heating and Cooling
Pete Weisheimer
671 Windmiller Dr.
PICKERINGTON, OH 43147


Colorado Saless Tax
Taxpayer Service Center
PO Box 17087
Denver, CO 80217-0087


Comptroller of Maryland
301 W Preston St.
Baltimore, MD 21201


Comstock HVAC INC
Matt Burt
2 Elizabeth St.
NAPLES, NY 14512


Connecticut Department of Revenue Servic
450 Columbus Blvd
Hartford, CT 06103


Conrad Manfred -Kodiak GC
4516 N Bessie Lane
Spokane, WA 93211


Corissa Beck
5441 Moeller Ave. #6
Norwood, OH 45212

Cousins Air inc
Steve Jeziorowski
3300 SW 15th St.
DEERFIELD BCH, FL 33442


CR Laurence Co
PO Box 58923
Los Angeles, CA 90058-0923


Craft Heating
Jim Kay
31 Noble Ave.
PITTSBURGH, PA 15205


Craig Kessler
950 Baywood Ct
COLUMBUS, IN 47201


Craig McDowell
363 Red Bird Dr.
Loveland, OH 45140


Craver Construction
Gage Craver
5318 Parker Branch Rd.
FRANKLIN, TN 37064


Cristi De Leon
112 Somerset Drive
Novato, CA 94945


Crown Heating and Cooling
Scott Seifert
11197 Cleveland Ave NW
Uniontown, OH 44685


Crystal Nickerson
443 Buckner St.
Elsmere, KY 41018


Curtis Reed
17942 Homestead Bluffs Dr.
Wildwood, MO 63005

CUSTOM COMFORT
RICK LUCZAK
1101 W 850 N
CENTERVILLE, UT 84014


Cynthia Harden
210 East 36th St.
Apt. 1 D
Manhatten, NY 10016


D & R Heating and Cooling
Marcus Richards
1201 E M 36 STE B
PINCKNEY, MI 48169


D & R Heating and Cooling
Tom Heider
1201 E M 36 STE #8
PINCKNEY, MI 48169


D'Sean D. Mayes
6105 Kennedy
Cincinnati, OH 45213


Dale Johnson
Hotel Vintage Portland
422 S. Broadway
Portland, OR 97205


DAMON GARRETT
3208 Glenview Park Way
LOUISVILLE, KY 40222


Daniel Phillips
1031 Tyne Blvd.
NASHVILLE, TN 37220


Daniel Phillips c/o Stacy Walke
744 East Main St.
NASHVILLE, TN 37220


Daniel Taylor
984 Clepper Lane
Batavia, OH 45103

Daniel  Wieczynski
23 West Isle Place
THE WOODLANDS, TX 77381


Daniel  Wissert
478 Misty Lane
WINTER PARK, FL 32789


Danielle  Yancey
2809 Pump House Rd
Mountain Brook, AL 35243


Danny  Baker
154 Neighborhood Rd
Ringgold, GA 30736


Danny  McCartney
914 W Washington St.
ORLANDO, FL 32805


Dario  Compain
14910 Persistence Drive
WDBG, VA 22191


Darlene  Goff
1293 Beauregard Ct.
Milford, OH 45150


Darryl  Gee
13012 Surry Rd.
GOSHEN, KY 40026


Dasheka  Edwards
5618 Prentice St.
Cincinnati, OH 45227


Dave  Brownell
956 Reef Lane
Vero Beach, FL 32963


Davey  Construction
Patrick Davey
2800 Piedmont Rd. NE Suite D
Atlanta, GA 30305

David  Anderson
225 Colonial Drive
SOUTH PITTSBURG, TN 37380


David  Auger
1020 NE Pine  Island Rd.
CAPE CORAL, FL 33909


David  Chavers
36202 Toulouse St.
Prairieville, LA 70769


David  Dupree
730 Virginia Street
GRAHAM, TX 76450


David  Gibbs
10133 Kenwood Rd.
Cincinnati, OH 45242


David  Hermes
6718 Taylor Rd.
Cincinnati, OH 45238


David  Jackson
3679 Spring St.
Cincinnati, OH 45227


David  Kaufmann
1534 Sutton Ave.
Cincinnati, OH 45230


David  Labensky
1415 La Boutiller Road
MALVERN, PA 19355


David  Lignore
34 GREEN LANE
MALVERN, PA 19355


David  Lindquist
1923 Windhill Terrace
Cincinnati, OH 45255

David Pointer
170 Walnut St Unit 9G
New Orleans, LA 70118


David Tavaras
45 Woodcock Mountain Rd.
Washingtonville, NY 10992


David Westby
2951 Whispering Pines Rd.
New Meadows, ID 83654


Debbie Jarrett
The Wine Beach
5351 E 2nd Street
Belmont Shore, CA 90803


Debby Steckler
7148 Meadow Creek Dr.
DALLAS, TX 75254


Del Air
Chrisitne Christy
531Cdoisco Way
SANFORD, FL 32771


Delphine Damon
1019 Chancery Lane S
Nashville, TN 37215


Denise Kluesener
5189 Clark State Rd
GAHANNA, OH 43230


Dennis Bucalo
120 Hillandale Ct
N BARRINGTON, IL 60010


Dennis Coughlin
45 EAST 22 STREET PROPERTY LLC
NEW YORK, NY 10010


Dennis Gleason
5445 Route 67
EAST DURHAM, NY 12423

Dennis Wolf
9305 Hollister st
Ventura, CA 93004


Derek Keck
F.E. Trainer Construction
5532 Old Walland Way
KNOXVILLE, TN 37886


Desman Murphe
1 Bellcove
Kings Poiint, NY 11024


Desmund Smith
425 Dartmouth Circle
Cincinnati, OH 45244


Deved Gipson
5002 Linden Ave.
Cincinnati, OH 45212


Devonte Kaetzel
5450 Beechmont Ave.
Cincinnati, OH 45230


Dimitri Koukoulomatis
1286 West 106 St.
CARMEL, IN 46032


Dina Malloch
235 Tremont Ln
SARASOTA, FL 34236


District of Columbia Department of Reven
1101 4th St. SW #270
Washington, DC 20024


Diversified Communications Group
1008 Seabrook Way
Cincinnati, OH 45245-2038


Dominic Peters
4520 Broadway St.
Quincy, IL 62305

Don Albert
19112 Oahu Ln.
Sarasota, CA 95070


Donald Westermeyer
9740 Cozaddale Murdock Rd.
LOVELAND, OH 45140


Donna Emerson
4426 Eastern Avenue
Cincinnati, OH 45226


Donnie Johnson
Pigneti's
401 S 3rd St.
WACO, TX 76706


Donnie Rowe Heating and Air
Donnie Rowe
283 Gold Rush Rd.
LEXINGTON, KY 40503


Doohi Lee
5513 St. Andrews CT.
PLANO, TX 75093


Dorio Forest Products
PO Box 6631
Ashland, VA 23005


Dorothy Fosina
24 East Ave #142
NEW CANAAN, CT 06840


Doug Heay
C & H Construction
2005 East Bay Drive NE
OLYMPIA, WA 98506


Doug Sims
Wine Cellar Cowboy
7750 E Gelding Dr.
STE#1
SCOTTSDALE, AZ 85260

Douglas   Townsend
18 Howland Avenue
DARTMOUTH, MA 02748


Douglas  Lioon
250 ordale glvd
PITTSBURGH, PA 15228


Drew  Engles
505St. Andrews Dr.
Akron, OH 44303


Duane  Dibble
249 Arbre Croche Ct.
Porter, IN 46304


Duffy  Construction  Management
Aaron Spencer
320 E Long St.
COLUMBUS, OH 43215


Duke  Energy
PO Box 1094
Charlotte, NC 28201-1094


Dulce  Vista  Investments
Nick Bassarab
1295 Arrington Rd.
College Station, TX 77845


Dustin  Shean
1139 El Abra Way
SAN JOSE, CA 95125


Dylan  Crossley
4102 Eastern Avenue 7
Cincinnati, OH 45226


EAC  Heating  and  Air
Jay Odom
76Beach City Rd.
HILTON HEAD, SC 29926

EAC Heating and Air
Chris Epperson
76 Beach City Rd. STE#A
HILTON HEAD ISLAND, SC 29926


EAST TEXAS REFRIGERATION
Todd Green
4700 Old Troup Hwy
TYLER, TX 75707


Ed Jordan
4878 E Blossom Dr.
DOYLESTOWN, PA 18902


Eddie Merlot Restaurant
Tim Tribbett
997 Chestnut Hills Pkwy
Lincolnshire, IL 60069


Eddy Homes Inc
Matthew Moritz
902 Silver Spring Lane
WEXFORD, PA 15090


Eddy Matthew
KRT Construction
4325 N 156th St.
OMAHA, NE 68116


Eds Supply Company
Donnie Bates
126 East Emery St.
DALTON, GA 30721


Edward Halstead
W273N2466 Arlington Dr.
Pewaljkee, WI 53072


Edward Hollman
1350 Eavess Sprinig Dr.
Malven, PA 19355


Edward Lesniak
2503 JARVIS ST SW
DECATUR, AL 35603

Efficent
Mike Ireland
2410 Pope ST.
BEAUMONT, TX 77703


ELECTRIC MOTOR TECHNOLOGIES
5217 Beech St.
Cincinnati, OH 45217


Eleni Madonis
452 Teddy Ave
LANCASTER, PA 17601


Elizabeth Armato
5048 Shadow River St
Las Vegas, NV 89148


Elizabeth Metzger
5122 THornton
EL PASO, TX 79932


Elizabeth Raab
3725 Simpson Ave.
Cincinnati, OH 45227


Elizabeth Reed
10217 45th St E
EDGEWOOD, WA 98372


Elmer Crider, II
4525 Eastern Ave.
Cincinnati, OH 45226


Elyse Rawls
1828 Marengo Street
NEW ORLEANS, LA 70115


Environment Masters
Nick Black
168 E Porter St.
JACKSON, MS 39215


Erianna Jones
4384 Eastwood Dr., Apt. 2312
Batavia, OH 45103

Eric McClendon
B&L Cabinets
901 Mobile Drive
Longview, TX 75604


Eric Misaps
10101 Mula Rd.
Stafford, TX 77477


Eric Ragland
2363 Grandin Rd
CINCINNATI, OH 45208


Eric Schwab
984 Waddington St
BLOOMFIELD, MI 48301


Erik Kuehne
2590 Mural Dr.
Atlanta, GA 30304-1000


Ernesto Lopes
99 Pond Cypress Way
SANTA ROSA BEACH, FL 32459


Executive Air Cooling, Heating, & Refrig
David Street
4012 Commons Dr. Suite 106
DESTIN, FL 32541


Farzan Roohparvar
100 Auzerais Ct
LOS GATOS, CA 95032


Fastenal Company
PO Box 1286
Winona, MN 55987-1286


FedEx
PO Box223125
Pittsburgh, PA 15251-2125


FedEX Trade Network
7075 Ordan Dr.
Mississauga, ON L5T1K6

First Degree Refrigeration, LLC
First Degree Refrigeration, LLC
2220 Myrtle Ave
EL PASO, TX 79901


First National Bank of Omaha
PO Box 2818
Omaha, NE 68103-2818


Flodraulic Group, Inc
PO Box 772676
Detroit, MI 48277-2676


Florida Comfort Inc.
Kevin Adams
5912-1 St. Augustine Rd.
JACKSONVILLE, FL 32207


Florida Department of Revenue
Pensacola Service Center
2205 LA Vista Ave. STE B
Pensacola, FL 32504-8210


Floyd McSpadden
4465 Thomas Park
BEAUMONT, TX 77706


Fort Collins Heating
Jon Leskinen
208 Commerce Dr. STE#4
FORT COLLINS, CO 80524


Franicis Gergen
6408 W 55th St.
Soux Falls, SD 57106


Frank Bresee
Bremac, Inc
8133 Mechanicsville Turnpike
MECHANICSVILLE, VA 23111


Frank Pupo
Lighthouse Recru
15390 SW 128th St. Unit2
Miami, FL 33186

Frank Roetzel
6034 Heavenly View
Steamboat Spr, CO 60487


Frieda Stark
145 FCR 403
BUFFALO, TX 75831


Friulmac Inc.
1052 13th St. SE
Hickory, NC 28602


FRY Fastening System
PO Box 645586
Cincinnati, OH 45264-5586


Gainey Pro
Bernard Gainey
8451 Hillside Ave.
W HOLLYWOOD, CA 90069


Garrett Downing
28 Hickory Meadow Rd
Cockeysville, MD 20130


Garrick Lamb
107 A McDougall CT
GREENVILLE, SC 29607


Gary Greener
1405 Belle Terre Ct
HERRIN, IL 62948


Gary Kronen
418 Luthin Rd
OAK BROOK, IL 60523


Gas Associates, Inc
Williams Steven
65Avco Rd.
BRADFORD, MA 01835

General Air and Plumbing
Jarvis Fisher
28120 Hunters Ridge BLVD
BONITA SPRINGS, FL 34135


General Sheet Metal
Bill Henderson
630 W Idaho
kalispell, MT 59903


Gentry Heating and Cooling
John Tate
100 Buckeye Access Rd.
SWANNANOA, NC 28778


George Dean
5208 Warren Ave.
Norwood, OH 45212


George O'Neil
28 Block Blvd
MASSAPEQUA PARK, NY 11762


Georgia Department of Revenue
1800 Century BLVD NE
Atlanta, GA 30345


Geralyn Gray
24 Chapoquoit Rd
Falmouth, MA 02540


Gilbeert Chavira
904 Vista Mia
EL PASO, TX 79922


Glen Mcparland
10 Laurel ave
KINGSTON, NJ 08528


Glen Bousher
Besco Associates
105 Fred Brigham Rd.
Phippsburg, ME 04562

Glenmont HVAC
Brian Schindel
2267 Lewis Ave.
ROCKVILLE, MD 20851


Global Payments
3550 Lenox Road, Suite 3000
Atlanta, GA 30326


Gordon Miller
747 Everglades lane
LIVERMORE, CA 94551


Gorge Garcia
542 Montauk HWY
AMAGANSETT, NY 11930


Grace Steele
369 W Greenshield Rd.
Lake Orion, MI 48360


Grainger
Dept 848124210
Palatine, IL 60038-0001


Grant Gamster
4408 Anherst
DALLAS, TX 75205


GRANT ROBINSON
195 Georgetown Woods Dr.
YOUNGSVILLE, NC 27596


Grant Wheeler
221 Jefferson Ave
FISHER ISLAND, FL 33139


Greater Cincinnati Water Works
PO Box 740689
Cincinnati, OH 45274-0689


Greater Cincinnati Water Works
4747 Spring Grove Ave.
Cincinnati, OH 45232

Greg Chappell
2006 Emperial Dr E.
NAPLES, FL 34110


Greg Dubroca
200 Man Tibbs Rd. NW
Huntsville, AL 35806


Greg Gilbert
1804 Athens Dr.
Loveland, OH 45140


Greg Hunsberger
435 Windsor Parkway
Atlanta, GA 30342


Greg Maurer
2958 Loire Lane
COLUMBUS, OH 43221


Greg Schlaich
30 Creekstone Dr
EAST AURORA, NY 14052


Greg Vogel
11307 Mays Chapel Road
LUTHERVILLE, MD 21093


Gregg Elser
4559 Peoples Rd
PITTSBURGH, PA 15237


Gregory Fairchild
2948 West 13760 South
BLUFFDALE, UT 84065


Gretchen Bonasera
60 East Olentangy St.
POWELL, OH 43065


Guiseppe Tenton
GT Prime Steak House
707 N Wells St.
Chicago, IL 60607

Gustave Cella
650 Trace Ave.
517 Denver Ave.
San Jose, CA 95126


Hacker Wood Products, Inc
2144 Jackson Rd.
Hamilton, OH 45011


Hafele America Co
PO Box 890779
charlotte, NC 28289-0779


Hal Buddenbohm
409 Justice Valley St.
Farragut, TN 37934


Halle S. Redmon
2840 Sheldon Ave.
Cincinnati, OH 45239


Hamilton County Treasurer
County Administrative Building
138 East Court Street, Room 402
Cincinnati, OH 45202-1226


Hamish Munro
8828 Cypress Reserve Circle
ORLANDO, FL 32836


Hannah Bender
4122 Harding Ave.
Cincinnati, OH 45211


Hardy Bidwell
1450 Drennen Rd
NEW CASTLE, KY 40050


Harmony Heating
Tom Bustin
503 North Walnut Rd Suite 300
KENNETT SQ, PA 19348

Harry Kertenian
1711 Outpost Lane
PASADENA, CA 91107


Harvey West
1236 Erickson Rd
COLUMBUS, OH 43227


Hawaii Department of Taxation
PO Box1530
Honolulu, HI 96806-1530


Heartland
One Heartland Way
Jeffersonville, IN 47130


Heath Tarpley
2033 Deer Creek Cir
COLUMBUS, IN 47201


Helen Haiyin Xie
78 Chant Crescent
MARKHAM, Canada L3R 1Y8


Helen L. Stillwell
1839 Beacon
Cincinnati, OH 45230


Helen Lee
17 snapping Bow
Plymouth, MA 02360


Herb Pedarre
6505 N Glen Dr
CUMMING, GA 30028


High Performance Energy Solutions
Daniel Gallo
2 Sand Cut Rd. Unit 9
Brookfield, CT 06804


Holly Barrale
19060 KIPHEART DR
LEESBURG, VA 20176

Holly Swezey
101 W Willow Rd.
Fox Point, WI 53217


Howard Levy
Emory Spine Center
21 Ortho Lane
Atlanta, GA 30329


Howard Nicoll
2336 STONEBRAE CT
BERTHOUD, CO 80513


Howard Weiss
3472 W Lakeshore Dr
Crown Point, IN 46307


Humana hlth Plan of OH
PO Box 4611 Box4611
Carol Stream, IL 60197-4611


Hyde Park Lumber
3360 Red Bank Rd.
Cincinnati, OH 45227


Hyun Park
6596 Regal Wood Drive
HUDSON, OH 44236


Ian Greenfield
7156 SE Reed College Pl.
Portland, OR 97202


Idaho State Tax Commission
PO Box 56
Boise, ID 83756-0056


Illinois Department of Revenue
PO Box 19043
Springfield, IL 62794-9043


Indiana Department of Revenue
4475 Ray Boll Blvd
Columbus, IN 47203

Indrit Sulaj
3057 Fairview Drive
AVON, OH 44011


Integrity Homes and Remodeling, IN
Jib Guzardo
319 3rd Ave. SW
Beach City, OH 44608


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


Interstate Mechanical
Tony Divona
46 South View Dr.
WATERTOWN, CT 06795


Iowa Department of Revenue
PO Box 10330
Des Moines, IA 50306-0330


Irvine Wood Recovery
PO Box 110
110 Glendale Milford Rd.
Miamiville, OH 45147


Islandwide Mechanical service
Reno Lau
74-5489 Loloku St. Bay F
KAILUA KONA, HI 96740


Issa Khoury
Khoury's Fine Wine &
9915 S. Eastern Ave #11
Las vegas, NV 89123


IWA Design Center
Betsy ODay
1445 N McDowell Blvd
PETALUMA, CA 94954


J A Sauer
Kevin Glass
4559 Peoples Rd.
PITTSBURGH, PA 15237

J Martin Indoor Air Quality
Jared Martin
22343 La Palma Ave STE 123
YORBA LINDA, CA 92887


J&D Heating and A/C
Jimmy Parker
5631 Halifax Ave.
FT MYERS, FL 33912


J. Anderson Enterprises LLC
James Anderson
300 Seward Rd
Brentwood, TN 37027


J.A. Sauer
Kyle Zebrine
4559 Peoples Rd.
PITTSBURGH, PA 15237


J.A. SMITH HEATING & AC
Scott A Smith
360 Patricia Dr.
WARMINSTER, PA 18974


Jack Cranley
2505 SE 11th Ave unit 117
Portland, OR 97202


Jack Donahue
3030 E. Causeway Approac
MANDEVILLE, LA 70448


Jack Holmes
923 Merchant Lee Place
MANAKIN SABOT, VA 23103


JACK WRIGHT
5 WILLOWBROOK
RUMSON, NJ 07760


Jackson Heating and Cooling
John Fields
265 Lewis St.
JACKSON, GA 30233

Jackson  Wilson  Jr
524 Bayview  Street
DESTIN, FL 32541


Jacqueline  Sobieski
4204 Old Fincastle Road
FINCASTLE, VA 24090


Jacqui  Branch
808 Old Alpharetta Rd.
Alpharetta, GA 30005


Jakob  Gildersleeve
928 Commonwealth  Place
Virginia Beach, VA 23464


James    Connolly
5575 Sound  Avenue
MATTITUCK, NY 11952


James  Antheneli
620 Mountain Ave.
BERKELEY HEIGHTS, NJ 07922


James  Christian
3515 McHenry #C5
Cincinnati, OH 45255


James  Conn
559 Gerhard  Street
PHILADELPHIA, PA 19128


James  Deakin
6634 Route 5
PORTLAND, NY 14769


James  Dinan
520 Island  Dr.
Palm Beach, Fl 33480


James  Yao
31051 Via  Peralta
Cotto de Caza, CA 92679

Jan  Rishoi
1481  St James  Blvd
ANN ARBOR, MI 48108


Jane  Ann  Gass
65  Calle  Del  Sur
PALM COAST, FL 32137


Janet  Bell  Baker
248  Smokerise  Trace
PEACHTREE CTY, GA 30269


Janette  Mae  Gonzales
Lencioni  Construction
180  Golden  Oak  Dr.
Portola  Valley, CA 94028


Janice  B.  Grubin
Barclay  Damon  LLP
1270  Avenue  of  the  Americas,  Suite  501
New York, NY 10020


Jared  Bartholomew
B&H  Pricision  Fabricators
33  Briana  Ct.
East Moriches, NY 11940


Jason  Arbusto
DMA  Inc.
4327  Boonsboro  Rd
#7  Milanos
LYNCHBURG, VA 24503


Jason  Blinstrup
361  Foster  Way
Bolingbrook, IL 60440


Jason  Eckert
485  Balsam  Street
LAKEWOOD, CO 80226


Jason  Johnson
1556  Estee  Ave
NAPA, CA 94558

Jason  Melvin
138 Kaula Ili Way.
MAUNALOA, HI 96770


Jason  Reeves
5275 Stony Run Ct
LIBERTY TWP, OH 45011


Jason  Spina
102 Candace Ln.
CHATHAM, NJ 07928


Jay  Richards
624 Grandview Avenue
Pittsburgh, PA 15211


JC  Heating  &  Cooling,  Inc
Jaroslaw  Chwierut
7099 Santa Fe Dr. Unit G
LA GRANGE, IL 60525


Jeanne  Helms
6936 Clifden Drive
Brownwood, TX 76801


Jeff  Cegalis
2917 Major Ridge Drive
DULUTH, GA 30097


Jeff  Doll
5613 Lillys Lane
Canton, OH 44718


Jeff  Forrest
11320 Spring Hollow Ct
PROSPECT, KY 40059


Jeff  Gregory-Butcher  market
1899 Franklin St.
Wake Forest, NC 27587


Jeff  Haulbrook
302 Laural Fork Lane
Salem, SC 29676

Jeff Henderson
4089 Longmarch Rd.
Awendow, SC 29429


Jeff Perkins
J & L Trimworks ,LLC
13251 W Bellwood Ave.
MORRISON, CO 80465


Jeff Senior
369 Eliot St.
Needham, MA 02494


Jeff Strudelle
145 Rocky Hill Rd.
NELSON, NH 03457


Jeff Urbina
726 East Shore Rd.
JAMESTOWN, RI 02835


Jeff Webster
2170 Elmwood Ave.
ROCHESTER, NY 14618


Jeff Wolniakowski
3719 W Roscoe
CHICAGO, IL 60618


Jeffrey  Gregory
1898 South Franklin St. Suite 100
Wake Forest, NC 27587


Jeffrey Bough
1172 Broadleaf Ct.
Maineville, OH 45039


Jeffrey Conroy
6165 Ridge Ave.
Cincinnati, OH 45213


Jeffrey Haas
9522 Mout Vernon Landing
ALEXANDRIA, VA 22309

Jeffrey Mendelsohn
3120 Castle Heights Ave.
Los Angeles, CA 90034


Jeffrey Morton
1910 Mears Ave.
Cincinnati, OH 45230


Jeffrey Ruth
309 Gower RD
NAZARETH, PA 18064


Jeffry Healion
5854 Winchester Dr.
Milford, OH 45150


Jenn Paciotti
Daniel Island Club
600 Island Park Drive
CHARLESTON, SC 29492


Jeremy Eposito
Eposito Const. c/o DYB
5910 Mason Blvd
Prospect, KY 40059


Jerome Wallace
75 Bank St. Apt 2H
NY, NY 10014


Jerry Ostertag
Closet Factory
130110 Gate Parkway
LOUISVILLE, KY 40223


Jerry Putnam
326 Essex
KENILWORTH, IL 60043


Jerry Sallee
5075 Shattuc Avenue
CINCINNATI, OH 45208

Jessica Blanton
3722 Coon Ave.
Williamsburg, OH 45176


Jessica Moynihan
Neat Method
30 Stockbridge Rd
Bridgewater, MA 02324


JIM GIANNELLI
12301 ELENA DRIVE
ALBUQUERQUE, NM 87122


Jim Kaufman
14715 Stonehedge Drive
NOVELTY, OH 44072


Jim Miller
DBA Specialty Woodwork Inc.
7725 Ridge Dr. NE
SEATTLE, WA 98115


Jim Rombke
7162 Foxview Drive
CINCINNATI, OH 45230


Jim Taylor
421 Rolling Lane
ALAMO, CA 94507


Jin Chang
Big Macs Liquor
3735 W Sunset Blvd
LOS ANGELES, CA 90026


Jocelyn Jones
3386 Morrison Ave., Apt. 5
Cincinnati, OH 45220


Jody Detillier
15 Elmwood Ct.
Destreham, LA 70047

Joe and Joe Air Conditioning
Joe Yeni
1951 NW 21st St.
Pompano Beach, FL 33069


Joe Daniels
192 Pine Lake Drive NW
ATLANTA, GA 30327


Joe Esposito
20 Thorman La
HUNTINGTON, NY 11743


Joe Fath
13606 Sheepshead Court
CLARKSVILLE, MD 21029


Joe Fertitta
6121 Fern Ave. Unit 1
SHREVEPORT, LA 71105


Joe Finocchiaro
85 Bonnyman Rd
E Wakefield, NH 03830


Joe Fusco Heating and Air
Joe Fusco
7640 May Apple Ct.
JACKSONVILLE, FL 32211


Joe Impicciche
1762 Toxaway Drive
Lake Toxaway, NC 28747


Joe Meyer
5741 HArrison Ave
CINCINNATI, OH 45248


Joe Murphy
148 Primrose Court
VADNAIS HEIGHTS, MN 55127


Joe Otto
9827 Kensington Lane
MASON, OH 45040

Joe  Standeford
1200 Oak Creek Dr
ENNIS, TX 75119


Joel  McCuaig
6910 N 50 W
WEST LAFAYETTE, IN 47906


Joel  Steele
10 Lane of Acres
HADDONFIELD, NJ 08033


Joella  Gutierrez
2269 Newgate CT.
SANTA ROSA, CA 95401


Joelle  Fuchs
135 Watts St.
NEW YORK, NY 10023


John  Amboian
4541 Makena Road
KIHEI, HI 96753


John  Cacho
532 Woodridge Dr
PORT LUDLOW, WA 98365


John  Foreman
3074 County Rd. 213
CALICO ROCK, AR 72519


John  Galer
314 Commerce Street
ALEXANDRIA, VA 22314


John  Grosso
4011 Bunny Run
AUSTIN, TX 78746


John  Hawkins
306 Greenfield Drive
CASHIERS, NC 28717

John  Ikenberry
121  Broadmead
Princeton, NJ 08540


John  Kerridge
2515  McGee  Dr.
Norman, OK 73072


John  Lang
760  Avenue  B
REDONDO  BEACH, CA 90277


John  Luders
4415Westside  Rd.  South
Friday Harbor, WA 98250


John  Malfettone
144  Fisher  Circle
Portsmouth, RI 02871


John  Michael  Dean
5405  Carthage  Ave.
Cincinnati, OH 45212


John  Nugent  and  Sons
Chad  Keiffer
45921  Maries Rd. STE#  160
STERLING, VA 20166


John  Nugent  and  Sons
RJ Parker
45921  Maries  Rd.
STE#160
STERLING, VA 20164


John  Ochi
5082  Horned  Owl  Way
PARKER, CO 80134


John  Patrick  Riddle
998  Alnetta  Dr.
Cincinnati, OH 45230

John Shinn
1045 College Avenue
MENLO PARK, CA 94025


John Silviano
1638 Old Cedar Swamp Road
BROOKVILLE, NY 11545


John Sorey
2601 Carpenters Grade Rd
Maryville, TN 37803


John Sowards
315 Quail Walk Drive
LAKE MURRAY, SC 29036


John Swezey
101 W Willow Rd
FOX POINT, WI 53217


Johnny A. Warren
1817 Logan St., Apt. 411
Cincinnati, OH 45202


Johnnys ac and refrigeration
Emile Lapeyrouse
1513 East LA HWY 46
SAINT BERNARD, LA 70085


Johnson Controls
PO Box 371967
Pittsburgh, PA 15251


Johnstone Supply
PO Box 371967
Pitsburg, PA 15250-7967


Johnstone Supply #79
Barry Tumminello
1400 Edwards Ave.
NEW ORLEANS, LA 70123


Jon Oglesby
1050 Schiff Ave.
Cincinnati, OH 45205

Jonah  Crider
454 Teatherwood
Harrison, OH 45030

Jonathan  Apt
1078 Hickory Harbor Drive
GALLATIN, TN 37066

Jonathan  W.  Jordan
King & Spalding LLP
1180 Peachtree Street NE, Suite 1600
Atlanta, GA 30309

Jonathon  Gillespie
58000Cowboy Way
CLARK, CO 80428

Jose  Jurado
17263 Barberry Rd
Alpharetta, GA 30004

Jose  Orlega
900 Meadowood Ln.
Napa, CA 94558

Jose  Romero
527 Sheddon Rd.
Channelview, TX 77530

Joseph  Glass
6234 E. North Shadow Hill Way
Loveland, OH 45140

Josh  Kenney
8717 Livingston Rd.
Cincinnati, OH 45251

Josh  Provencio
100 Rich Dr.
GURLEY, AL 35748

Juan  Diaz
201 West 11 St.
Newport, KY 41071

Julia Ning
Black Box Concepts
359 NW 28th St
MIAMI, FL 33127


Julie Marshall
175 Erics Lane
SAGAPONACK, NY 11962


Julie Speers
94 McCarty Road
FREDERICKSBG, VA 22405


Julie Woodside
11900 Mountain Lake Cv
CHARLOTTE, NC 28216


Justin Davis
9450 NE Glen Hollow Dr
NEWBERG, OR 97132


Justin Kaufenberg
14747 Morgan Ave N
Marine on St. Croix, MN 55047


Justine Papayiannis
484 Old St. Rt. 74
Cincinnati, OH 45244


Kahl AC, Heating & Refrigeration, Inc.
James Kahl
424 McCale Rd. BLD A
MONTGOMERY, TX 77316


Kaitlin O'Rourke
2109 Hadden Rd
WALNUT CREEK, CA 94596


Kansas Department of Revenue
120 SE 10th Ave
Topeka, KS 66612


Karen Martin
4221 Eileen Drive
CINCINNATI, OH 45209

Kariann  Jackson
542 Topeka Drive
WACO, TX 76712


Katherine  Vandygriff
2466 Catail Ridge
Muscatine, IA 52761


Kathleen  Maher
Agathodaemon Wine
594 Sutton Place
ASHLAND, OR 97520


Kayla  George
2024 Maple Ave.
Norwood, OH 45212


KEDCO
564 Smith St.
FARMINGDALE, NY 11735


Keith  Crenwelge
Hill Country Refrigeration
432 South Lincoln St.
Fredricksburg, TX 78624


Keith  Kyle
928 Hobson St
WALLA WALLA, WA 99362


Keith  Lewis
894 Laverty Lane
Cincinnati, OH 45230


Keith  Olson
220 Ivybrook Lane
Colorado Springs, CO 80906


Keith  Pierce
16823 FONDNESS PARK DR
KLEIN, TX 77379


Keith  Schwab
5000 Chantilly Lane
Cincinnati, OH 45238

Keith Zralka
28017 sw ladd hill
SHERWOOD, OR 97140


Kelly Persichetti NY Butcher
12635 Crabapple Rd
Milton, GA 30004


Ken Bauwens
2496 Royal Troon Ct.
Riverwoods, IL 60015


Ken Lemp
2145 Triet Bridge Circle
Viera, FL 32940


Ken McDonald
100 abigale Lane
NEW CASTLE, NH 03854


Ken Parker
100 Sclemont St.
Denver, CO 80246


Kendal Lafleur
2104 Williams Way
BRYAN, TX 77808


Kendall Campus
Nancy Exposito
2773 Birch Terrace
DAVIE, FL 33330


Kendall Electric Inc.
11310 Mosteller Road
Cincinnati, OH 45241


Kenneth Holmes
275 Old Province Road
NEWBURY, NH 03255


Kenny Rich
Jordan Heating & Air
500 Tryon St.
Asheboro, NC 27203

Kenny Thigpen
Air Conditioning Specialists
500 Hammond Rd.
MILLEDGEVILLE, GA 31061


Kent Refrigeration
221 East 19th St.
PO Box 2110
COVINGTON, KY 41012


Kentucky Department of Revenue
PO Box 181
Frankfort, KY 40602-0181


Kesean Davis
2140 Fulton Ave.
Cincinnati, OH 45206


Kevin Bohn
735 Lexington Ave.
COPPELL, TX 75019


Kevin Deitsch
1369 Northview Dr
FREDERICK, CO 80516


KEVIN EGGERMAN
2780 DUNAWAY AVE
CINCINNATI, OH 45211


Kevin Lau
Wongs Construction LLc
30 Laurus ln.
newton, MA 02459


Kevin McGuire
3125Flintlock Rd.
FAIRFAX, VA 22030


Kevin Rosenberg
2197 Lemon Heights
COWAN HEIGHTS, CA 92705

Kevin  Schneider
821 Snowden Rd
WHITE SALMON, WA 98672


Kevin  Whelan
63 Perkins Row
TOPSFIELD, MA 01983


Kim  Cobern
27200 Perdido Beach Blvd
ORANGE BEACH, AL 36561


Kim  Kelly
3227 N Kenmore Ave Unit 3
CHICAGO, IL 60657


Kim  Sperling
JNS  Development
4680 Wunnuweta Rd.
Cutchogue, NY 11935


Kimberly  Holtz
Rio Hill Wine & Beer
1908 No hill center
Charlottesville, VA 22901


Kimberly  Silvus
6669 Hasting Lane
Franklin, TN 37069


Kirk  Profit
Jeff Ruby's
9917 Charter Park Dr.
Dept # 2041338 50-1
West Chester, OH 45069


Kirti  Singh
11712 Grandstone Ln.
MONTGOMERY, OH 45249


Klingspor
255 TATE BLVD, SE
PO Box 2367
Hickory, NC 28603-2367

Konig North America, L.L.C.
3800 Black Lake Place D
Philadelphia, PA 19154


Krissy Angel
1809 Williams Ave. #6
Norwood, OH 45212-4521


Krista McGee
4 Cadencia St.
Rancho Mission Viejo, CA 92694


Kristi Campbell
1775 Deerhill Drive
Hamilton, OH 45013


Kyle Hanson
2148 Pfingsten Rd
NORTHBROOK, IL 60062


Lafourche Parish Sales & Use Tax Departm
PO Box 997
Thiodaux, LA 70302


Lakeshore Enterprises
Harold Herbsteit
6050 Delke Park St.
STEVENSVILLE, MI 49127


Lakeshore Wine Cellars
Pam Kopp
1322 Still River Dr.
VENICE, FL 34293


Lang 72 Degrees
Hunter May
25 Kitties Landing Rd.
BLUFFTON, SC 29910


Larry Fisher
308Meta Verde Ct.
ALTUS, OK 73521

Larry Pratt
12 Oyster Pine Rd
FALMOUTH, MA 02540


Larry Wilkerson
1112 Highway 278 B
AMORY, MS 38821


LaSalle Parish
PO Box 190
Vidalia, LA 71373


Latisha Holmes
300 Rishall Dr.
OAKLAND, CA 94619


Laura Johnson
1275 Henkel Dr.
Cincinnati, OH 45205


Lawrence Cathles
385 W Joy Rd
ANN ARBOR, MI 48105


Layfayette Parish School System Sales Ta
PO Box 3883
Lafayette, LA 70502-3883


lb Mechanical Corp
DREW KOLB
11500 Old South Ave.
MATTITUCK, NY 11952


LC Heating and Air
Larry Carlisle
54151 60th St.
HARTFORD, MI 49057


Lee  Schear
1130 Harman Ave.
Oakwood, OH 45419

Lee Company
Andy Mankin
1124 Menzler Rd.
FRANKLIN, TN 37064


Lennox Hinds
98 Tomoka Ridge Way
ORMOND BEACH, FL 32174


Leon Andres
10701 Vendia Mill Circle
Silver Spring, MD 20901


Leonard's Powder Coating
1210 Brighton St.
Newport, KY 41071


Lesa Simons
337 Spanish Moss Rd
RIDGELAND, CA 94596


Leslie Katz
213 Clark Rd.
Ctham, NY 12037


LESLIE OU Interior Design
Leslie Ou
333 Mt. Olive Dr.
BRADBURY, CA 91008


Levi Spetz
2906 Dayton Avenue
CINCINNATI, OH 45211


Lighthouse Refrigeration and Air Conditi
Thomas Munn
886 Long Lake Dr.
JACKSONVILLE, FL 32225


Linda Annal
Butterfly liquors,Inc
2265 Downer St.
River Mall
BALDWINSVILLE, NY 13027

Linda  Kallabat
8180 Flagstaff St.
COMMERCE, MI 48382


Lindsey  Morris
35 Woods Crossing
Holliston, MA 01746


Lisa  Ingram
3823 Vincent Ave.
Cincinnati, OH 45205


Lisette  Mccracken
17709 Baxter Ct
CLIVE, IA 50325


Livingston  Parish  School  Board  Sales  Tax
PO Box 1030
Livingston, LA 70754-1030


LK  Tech  LLC
2520 Harris Ave.
Norwood, OH 45212


Locale  Design  Build
Bill Nagel
5501 Kellogg Ave.
Edina, MN 55424


Logan  Heating  and  Air
Mark Hollingsworth
5142 N Causeway Dr.
WINSTON SALEM, NC 27106


Lolita  Boykins
5035 Wesley Ave.
Norwood, OH 45212


Lomp  HVAC
Luis Molina
15 Chiefton Rd.
Greenwich, CT 06831

Loren Judaken
Hiv
555 Rose Ave.
Venice, CA 90291


Lori Spiegel
306 Old Orchard Ct.
NY, NY 11768


Lou Gagliardi
1517 Yellow Stone Dr.
BARTLETT, IL 60107


Lou Venezia
371 Candlewood Lake Rd.
Brookfield, CT 06804


Louis (Gus) Hergert III
411 Cole Drive SE
HUNTSVILLE, AL 35802


Louisiana Department of Revenue
617 N 3rd St.
Batton Rouge, LA 70802


Lucas Ober
6824 Salem Rd.
Cincinnati, OH 45230


Luke Bading
736 Hand Ave., Apt. 1
Cincinnati, OH 45232


Luke Gehler
4772 Rapid Run
Cincinnati, OH 45238


Luke Ridener
4439 Kitty Lane
Batavia, OH 45103


M. L. Mathews
23 Stone Hill Rd.
Oswego, IL 60543

Madhav Upadhiaya
16 Crusius Place
COLTS NECK, NJ 07722


Magic Aire
501 Galvaston St.
Wichita Falls, TX 76301


Maine Revenue Services
51 Commerce Dr.
Augusta, ME 04330


Manuel Pineiro Jr
10927 Lostwood Dr.
Pineiro Properties
Sandy, UT 84092


Marc Bongirno
15 Tarteton Lane
Northport, NY 11768


Marc Gigantelli
4991 Suisan Valley Rd.
Fairfield, CA 94534


Marc Miriello
4519 Queen Ann
NEW ALBANY, OH 43054


Marc Picard
5026 Ironwood Dr.
SOQUEL, CA 95073


Margaret Maloney
275 Harrison Ave
NEWPORT, RI 02840


Marge Vontz
525 Militon Street
CINCINNATI, OH 45202


Maria Emilia Escudero
Rivera Ferrer #8,
GUAYNABO, PR 00968

Maria  Wolberg
5050 N Kendall Dr.
Coral Gables, FL 33156


Mariah  Troher
189 Ridge Rd.
New Richmond, OH 45157


Marilyn  Schroer
21 Haven Lane
Stonington, ME 04681


Mario  Bringas
1613 Field Rd.
Sarasota, FL 34231


Mario  Riccobono
22 BOLTON ROAD
WAYNE, NJ 07470


Mario  Zolofra
77 Montrose Rd.
Colts Neck, NJ 07722


Marjorie  Harvey
2035 Garraux Road NW
ATLANTA, GA 30327


Mark  Betts
35 Middle Lane
East Hampton, NY 11937


Mark  Beveridge
81 Cannon Royal Dr.
Key West, FL 33040


Mark  Carter
105 W Market St.
Louisville, KY 40202


Mark  Doerflien
4610 S 35th St. Suite 1
Phonix, AZ 08540

Mark  Glidden
30 Willowcroft Dr.
COLUMBINE VALLEY, CO 80123


Mark  Hurey
630 W. 80th St
TULSA, OK 74132


Mark  Latranyl
108 Independence Ln
DANVILLE, PA 17821


Mark  Stubblefield
4992 Rebel Trail
ATLANTA, GA 30327


Mark  Wallace
Quintessence Hotel
Long Bay
Anguilla, British West Indies A12640


Marla  Beck
1418 Lake Side Ave South
SEATTLE, WA 98199


Marquon  Phillips
2226 Salvador St.
Cincinnati, OH 45230


marvin  mills
206 silver leaf court
mullica hill, NJ 08062


Mary  Broussard
13224 Glad Acres Dr.
Farmers Branch, TX 75243


Mary  Dewald
38100 N Little DcDonald Dr.
Frazee, MN 56544


Mary  Voegeli
720 Reserve Circle
South Elgin, IL 60177

Marybeth Joseph
315 JAckson Ave.
DOWNINGTOWN, PA 19335


Mason Scott
2024 Maple Ave.
Norwood, OH 45212


Massachusetts Department of Revenue
436 Dwight St. Suite 312
Springfield, MA 01103


Matheson Gas
1151 Findlay St
Cincinnati, OH 45214


Mathew Bailey
2705 South Kendall Way
DENVER, CO 80227


Mathew Brooks
1200 South Greenway Dr.
Coral Gables, FL 33134


Matrix Mechanical
Steven Ward
2406 Crofton Blvd
CROFTON, MD 21114


Matt Roden
86 Stockton St.
Princeton, NJ 08540


Matt Ryan
1915 S. Spiceland Rd
NEW CASTLE, IN 47362


Matt Smith
Cuyahoga Landmark
21079 Westwood Dr.
STRONGSVILLE, OH 44149


Matthew R. Fox
3285 Nash Ave.
Cincinnati, OH 45226

Matthew Stout
2312 Longleaf Drive
FORT WAYNE, IN 46814


Maurice H. Burns
125 Glenridge Pl.
Cincinnati, OH 45217


Mawa's Kitchen
Daniel McQueen
350 AABC STE F
ASPEN, CO 81611


Mayilyn Schroer
21 Haven Lane
Stonington, ME 04681


McKailah Therrien
3679 Spring St.
Cincinnati, OH 45227


McLoughlin Co
Chuck Ammon
8649 West Chester Pike
UPPER DARBY, PA 19082


Mcloughlin Plumbing and Heating
Bill Mcloughlin
8649 W Chester Pike
UPPER DARBY, PA 19082


McMaster-Carr Supply Co
PO Box 7690
Chicago, IL 60680-7690


MCR INC.
Timothy Bennett
480 E 345th St.
WILLOUGHBY, OH 44094


Meadowood Napa valley
Jose Ortega
900 Meadowood Ln.
Napa, CA 94558

Meera Bedi Designs LLC
Priyanka Pushkaina
1125 Maxwell Lane Apt 646
Hoboken, NJ 07307


Melissa Wilson
4001 Brandy Chase Way
Cincinnati, OH 45245


Metropolitan Mechanical
Paul Hawthorne
7450 flying Cloud Dr
LAKEVILLE, MN 55344


Michael   Kerin
11 Foothill Rd.
Bronxville, NY 10708


Michael Bego
126 Parsonage Road
Belle Haven, CT 06830


Michael Berry
1958 Gaarden Lane
Cincinnati, OH 45237


Michael Brannan
1821 Maine Dr
Elk Grove Village, IL 60007


Michael Cory
3812 Boulder Dr.
Edwardsville, IL 62025


Michael Davis Construction
117 Lily Pond Lane
East Hampton, NY 11937


Michael Downing
1289 Atoka Idaville Rd.
Atoka, TN 38004


Michael G Kurimsky
128 Lochencove Ridge
BREVARD, NC 28712

Michael  Hamilton
561 BELLEFONTAINE ST
PASADENA, CA 91105


Michael  Hayes
20909 S South End Rd.
OREGON CITY, OR 97045


Michael  Jansen
17 Lighthouse Rd.
Sands Point, NY 11050


Michael  Katten
6426 Lagunitas Ave
EL CERRITO, CA 94530


Michael  Kreger
1085 Bay Shore Road
GREENPORT, NY 11944


Michael  Leto
1 Eva Lane
Scarsdale, NY 10583


Michael  McKelvey
34 Plumbridge Circle
HILTON HEAD ISLAND, SC 29928


Michael  Olsson
14 Walters Farm Road
YULAN, NY 12792


Michael  Schramm
Robert Lucke Homes
8825 Chapel Square Drive B
Bret Norris delivery
CINCINNATI, OH 45249


Michael  Weinig, Inc.
124 Crosslake Park Dr.
Mooresville, NC 28117


Michelle  Brenner
Email Only available
Charleston, SC 29412

Michelle Corey
3812 Boulder Drive
Saint Louis, MO 63113


Michelle Nagy
Wayfair Erlanger
120 Greenbner Lakes Cove
Piperton, TN 38017


Michelle Workman
4566 Lois St SE
SMYRNA, GA 30080


Michigan Department of Treasury
430 W Allegan St.
Lansing, MI 48933


Miguel Dingwell
266 Suez Canal Lane
Sacremento, CA 95834


Mike Andrews
2636 E. Vista Ridge Dr.
ORANGE, CA 92867


Mike Bryant Heating
Mike Bryant
1711 E 123rd Terrace
Olathe, KS 60661


Mike McCall
9570 Jerome Rd.
Dublin, OH 43017


Mike Osto
12000 Davenport Rd.
Los Alamitos, CA 90720


Mike Russel
2240 Dad Hawks
Flagstaff, AZ 86005


Mike Shifflett
4577 Slamgate Rd.
CROZET, VA 22932

Mike Tavedi
50505 State Rd 933 N
South, IN 46637


Mike Terefe
3133 Connetticut Ave NW
WASHINGTON, DC 20008


Mike Warner
Koller Warner Builders
1548 Lakewood Dr.
LEXINGTON, KY 40502


Milan Magera DBA Tatra Services LLC
873 Red Rock CT.
Suwanee, GA 30024


Millian Air
Michael Sundquist
9942  State Road 52
Hudson, FL 34669


Mimi Sullivan
5549 Long Island Drive NW
Atlanta, GA 30327


Mimmo
165 CREST DR
MIRAMAR BEACH, FL 32550


Ming Lu
42 STUART DR
SYOSSET, NY 11791


Minnesota Department of Revenue
600 Robert St. N
St. Paul, MN 55101


Miracle Plumbing Heating and Cooling
Kyle Brown
2121 Whipple Ave NW
CANTON, OH 44708

Mississippi Department of Revenue
500 Clinton Center Dr.
Clinton, MS 39056

Missouri Department of Revenue
301 W High St.
Jefferson City, MO 65101

Mitch Lustig
11710 Old George Town Rd.
Unit 1608
Rockville, MD 20852

MOLIAR CONSTRUCTION
GREG VOGEL
10401 Stevenson Rd.
STEVENSON, MD 21153

Moncrief Heating and Air
Ken Heyde
935 Chattahoochee Ave
ATLANTA, GA 30318

Moncrief Heating and Air
Frank Mutz
9285 Cinchina Trail
Garden Ridge, TX 78266

Monica Dominick
1000 Clepper Lane
Batavia, OH 45103

Monty Brock
DMJ Design Build STE 105
9285 Cinchina Trail
Garden Ridge, TX 78266

Morrison Kitchen & Bath
Mark Morrison
5121 Clariton Blvd
PITTSBURGH, PA 15236

Murphy Design and Construction
Desmond Murphy
1 Bellcove
Kings point, NY 11024

My Programmer, Inc.
9235 N Union BLVD Ste 150
Colorado Springs, CO 80920


Myles Odaniell
7 Hazelhurst Street
DANIEL ISLAND, SC 29492


Nancy Esposito
2772 Birch Terroce
Davie, FL 33330


Nasuni
Srikanth Keesara
50 S Sawyeer Lane
Tweksberry, MA 11876


Nate Hall
2220 Meadowvale Drive NE
ATLANTA, GA 30345


Nathalie Gispan
4246 Levitt Lane
PITTSBURGH, PA 15230


Nathan Meredith
6361 Hilltop Ave. N
Lake Elmo, MN 55042


Nathaniel Cohen
Les Poissons Restaurant LLC
100 Cuesta Vista Dr.
Monterey, CA 93940


Neat Method
Jessica Moynihan
30 Stockbridge Rd.
Bridgewater, MA 02324


Nebraska
PO Box 98934
Lincoln, NE 68509-8934

Neil Granholm
24 Western Ave
MARLBORO, NY 12542


Nevada Department of Revenue
700 E Warm Springs RD 2nd Floor
Las Vegas, NV 89119


New Jersey Division of Taxation
PO Box 999
Trenton, NJ 08646-0999


New Mexico Taxation Revenue
1200 South St. Francis Drive
Santa Fe, NM 87505


Nicholas Benhase
5412 Country Lane
Milford, OH 45150


Nicholas Benson
1361 E Jasmine Ave
SANDY, UT 84092


Nichols Heating and Cooling
Randy Young
5690 Dixie HWY
Waterford, MI 48329


Nick Mcdonald refrigeration
Brad Alexander
605 California Ave.
SAND CITY, CA 93955


Nick Scalabrino
5145 Grand Ave.
West Springs, IL 60558


Nicks small engines
Nick Filosa
Nicks small engines
22 Whippoorwill Lane
ROCKAWAY, NJ 07866

Nicola Mullins
2992 S. Thornidge Dr.
Springfield, MO 65809


Nicole Pavlisin
3270 Bermuda Isle Circle Apt 633
NAPLES, FL 34109


NICOLET HEATING AND COOLING
Leif Townsend
1344Russett Court
GREEN BAY, WI 54313


Nina Carran
Locals Liquors
354 Blue River Parkway
Silverthorne, CO 80498


Noelle Sherber
1027 Savile Lane
MCLEAN, VA 22101


Norma and Rob Strouse
19 Nantmead Rd
GLENMOORE, PA 19343


North Carolina
PO Box 25000
Raleigh, NC 27640-0640


Northern Safety Products
PO Box4250
Utica, NY 13504-4250


Northpoint Heating and Air
Brent Zokan
1125 Sparkleberry Lane Ext
COLUMBIA, SC 29223


Nyla Gawel
8909 Charred Oak Dr
BETHESDA, MD 20817

NYS Sales Tax processing
PO Box 15172
Albany, NY 12212-5172


O.C. Tanner
Phil Barbee
621 Jackson Falls Dr.
NASHVILLE, TN 37211


Oceanstate Ac
Daryl Roy
1476 Atlantic BLVD
NEPTUNE BEACH, FL 32266


OH Design
Jade Oh
3Allison Rd.
ALPINE, NJ 07620


Ohio (CATax)
PO Box 16158
Columbus, OH 43216-6158


Ohio - sales tax
PO Box182131
Columbus, OH 43218-2401


Ohio Department of Taxation
Attn: Bankruptcy Division
PO Box 530
Columbus, OH 43215-0530


Ohio Environmental Protection Agency
Division of Air Polution Control
PO Box 77005
Cleveland, OH 44194-7005


Oklahoma Tax Commission
PO Box 269058
Oklahoma City, OK 73126-9058


Olavf Messerschmidt
3334 S Indiana Ave
Milwaukee, WI 53207

Oldcastle Glass Perrysburg
16697 Collections Center Dr.
Chicago, IL 60693


Olivia Zhao
Cornell Contracting LLC
69 Drabbington Way
WESTFORD, MA 02493


Olivier Le Ber
8129 Pinehurst Harbour Way
PASADENA, MD 21122


Omni Custom Homes, Inc
Carl Nelson
14603 Huebner Rd Suite 3403
SAN ANTONIO, TX 78230


ONETIME- Absolute Fire Protection
2031 Garrard St.
Covington, KY 41014


Oren P. Willenbrink
5553 Old Blue Rock Rd., #134
Cincinnati, OH 45247


PA Department of Revenue
PO Box 280427
Harrisburg PA, PA 17128-0427


Pablo Jablonski
61 Gold Hill Grade
San Rafael, CA 94301


Pam Harrel
Harrell's Waterproducts
7103 is Highway 158
Stokedale, NC 27357


Pamela Hoynes
8125 South Clippinger
CINCINNATI, OH 45243

Parker Davis HVAC International, Inc.
3250 NW 107th Ave.
Doral, FL 33172


Partrick Hickey
258 E Pinto Ct.
Gilbert, AZ 85296


Patricia Stritmatter
79341 Liga
La Quinta, CA 92253


Patricia Swenor
Cove Mountain Builders
814 Laura Top Way
GATLINBURG, TN 37738


Patrick Kirschman
6729 Lebanon St.
Cincinnati, OH 45216


Patrick Methven
155 E Golfview Rd
Ardmore, PA 19003


Patrick Stroup
Ivy Homes Inc
324 E New York St STE250
STE 250#
INDIANAPOLIS, IN 46204


Paul Ariano
1041 Mansion Ridge Rd.
Santa Fe, NM 87501


Paul Cleary
241 Dunk Rock Rd.
GUILFORD, CT 06437


PAUL DIMARTINI
345 RIVER BEND DRIVE
RENO, NV 89523

Paul Kondrick
2335 Westclub Terrace Cour
Ballwin, MO 63011


Paul Wlos
6487 North 8000 East Rd.
Grant Park, IL 60940


Pauls Beverage
Paul Bires
6437 Oak Point Estates
LORAIN, OH 44053


Paxton Hardwoods
PO BOX 74007371
Chicago, IL 60674-7371


Performance Abrasives, Inc
10330 Wayne Ave.
Cincinnati, OH 45215


Pete and Tammy McCutchen
1525 Fielden Store Rd
NEW MARKET, TN 37820


Peter Claude
4230 Greenwood Dr
Benton Harbor, MI 49022


Peter Elliott
Capital City Millwork
173 Heatherdown Dr.
WESTERVILLE, OH 43081


Peter J. McOwen III
1814 Beacon St.
Cincinnati, OH 45230


Philip Fasano
816 Leigh Mill Rd
GREAT FALLS, VA 22066


Phillip Rogers
2922 Albine Dr
GLENSHAW, PA 15116

Pierce Gelhaus
3750 Grand Ave.
DES MOINES, IA 50312


PINEO CONSTRUCTION
44 Cradie Rock Rd.
PRINCETON, NJ 08540


Pinnacle Air Solutions
Chris Hall
7125 Montgomery Rd
CINCINNATI, OH 45236


Pinnacle Building & Restoration Inc.
Travis Barnett
6919 S Park Ridge Court
RIVERBANK, CA 95367


Pintail Development
David Sajovich
2805 E 4th St.
AUSTIN, TX 78702


Polymershapes LLC
12074 Best Pl.
Sharonville, OH 45241


Praveen Maheshwari
6438 Farthing Dr.
Colorado Springs, CO 80906


Precision Air TN
Mike Parkinson
6116 New Nashville Highway
MURFREESBORO, TN 37129


Precision Air TN
Jayme Loving
6116 New Nashville Highway
MURFREESBORO, TN 37129


Premier Global Transportation LLC
1252 OH 28
Milford, OH 45150

Premier Indoor Comfort
Brandon Godbee
391 Marietta Rd.
CANTON, GA 30114


Premier Indoor Comfort Systems
Tim Wray
391 Marietta Rd.
CANTON, GA 30114


Professional Heat & Air
Monty FairChild
6815 Washington Pike
KNOXVILLE, TN 37918


Purified Air Conditioning
Rick Spriggs
18000 Leetana Rd.
FORT MYERS, FL 33918


PURIFIED AIR CONDITIONING, INC
ANNETTE SPRIGGS
5791 Country Lake Dr.
FORT MYERS, FL 33905


Quadient Postage Funding
PO Box 6813
Carol Stream, IL 60197-6813


Quality Cool Air Conditioning
Yuderka Rodriguez
12105  SW 129 CT STE 10
MIAMI, FL 33186


Quality Refrigeration Concepts, Inc.
215 Cassell st
WINSTON SALEM, NC 27127


R&G Mathews Heating and Air
Greg Mathews
2820 Davy Allison BL
BESSEMER, AL 35020


Rachel
27015 Holly Lord
Magnolia, TX 77355

Rain City Wines
Santo Roman
10131 Main St. Ste. A
BOTHELL, WA 98011


Ralph Daniel
138 Oakhurst trail
RIDGELAND, MS 39157


Ralph Darienzo
16 Wine Mill Rd.
Stamford, CT 06933


Randall Hale
5121 Meadow View Lane
SOUTH LEBANON, OH 45065


Randy Hensley & Mathy Mcgly
Davidon Homes
1600 South Main St. Suite 150
Walnut Creek, CA 94542


Raquel Zaki
714 Lakeview
MIAMI BEACH, FL 33140


Raymond Weathers
3690 Vint St.
Cincinnati, OH 45220


Raymong Carcione
1045 Alta Vista Rd.
Louisville, KY 40205


Reid Huber
2201 Kentmere Parkway
Wilmington, DE 19806


Relay Express
PO Box 706325
Cincinnati, OH 45270-6325

Reliable Contracting Company
Joseph Baldwin
808 Homestead Lane
CROWNSVILLE, MD 21032


Resler Mechanical INC
Russ Resler
13447 E Carter St.
BLOOMFIELD, IN 47424


Rhode Island Division of Taxation
One Capitol Hill
Providence, RI 02908


Ricardo Capretta
Capretta Architecture
2 Upper Alcatraz Pl.
MILL VALLEY, CA 94941


Ricardo Lemos
921 South Ocean BLVD
DELRAY BEACH, FL 33483


Richard Bezozo
6 conifer drive
WARREN, NJ 07059


Richard Daily
190 Terry Rd
Smithtown, NY 11787


Richard Depew
124 North Street
Southgate, KY 41071


Richard Dinnis
103 Heglar Oaks Ct
HERNDON, VA 20170


Richard Humpries
5420 Kentucky HWY 16
Warsaw, KY 41095

Richard  Malinowski
1464  Via  Vista
Nipomo, CA 94333


Richard  Schlueter
1932  North  Druid  Hills  Rd.
ATLANTA, GA 30319


Richard  Scholten
Bill  West
182  Summit  Lane
COPPEROPOLIS, CA 95228


Richard  Symes
6515  Rainbow  Lane
Cincinnati, OH 45230


Richard  Truesdell
530  Roadrunner  Lane  ne
Albuquerque, MN 87122


Richelleu
237N  River  Rd.
Mount Clemons, MI 48043-1020


Rick  Greene
6415  Moonseed  St
PROSPECT, KY 40059


Rick  Lynch
212  Hancock  St.
Sandusky, OH 44870


Ridge  Energy  Savers  INC.
David  Beumel
135  S  Acult  Rd.
LAKE WALES, FL 33859


Rio  Hill  Wine  &  Beer
KIMBERLY Hotz
1908N  Hill  Center
CHARLOTTESVILLE, VA 22901

RJ Kielty HVAC
Bob Morgan
7379 Massachusette Ave.
NEW PORT RICHEY, FL 34653


Rob Huber
380 Terrace View Dr.
Stateline, NV 89449


Rob Koran
26322 Rosa St
ALISO VIEJO, CA 92656


Rob Lemmons
5808 Squire Gaate Drive
Mason, OH 45040


Robert Beatty
611 S Palm Canyon Suite 22
Palm Springs, CA 92264


Robert Blake
971 Rambling Brook Way
DELAWARE, OH 43015


Robert Brindley
832 Towne Street
SONOMA, CA 95476


Robert Brinkman
1761 SE 7th St.
FORT LAUDERDALE, FL 33316


Robert Copas
107 Pamela Dr.
Morrow, OH 45152


Robert Engle
29 Washiington Square West
NY, NY 10011


Robert Goering, Hamilton County Treasure
County Administraive Building
138 East Court Street, Room 402
Cincinnati, OH 45202-1226

Robert  Jones
9215 N Manning  Ave
KANSAS CITY, MO 64157


Robert  Keane
40 Waterway  Island  Drive
Isle of Palms, SC 29451


Robert  Marois
604 Front  St.
New Richmond, OH 45147


Robert  Shotwell
682 County  Road  316
Ireland, TX 76538


Robert  W Bugie
2704 Colerain  Ave
Cincinnati, OH 45225


Robert  Wong
11 Kailuana  Place
KAILUA, HI 96734


Robert  Yellen
960 3rd St.
Sainta Monica, CA 90403


Robin  Diener
4675 Andalusia  Trail
Atlanta, GA 30346


Rodolfo  Sanchez  Colberg
NA
SAN JUAN, PR 00927


Ron  Moore
8639 Us Highway  290
Freedom  Cellars
Johnson City, TX 78636


Ronald  Edwards
274 Redbird  Road
Loveland, OH 45140

Ronald Glassman
27 Houston Terrace Apt. 4
Stamford, CT 06902


Ronald Patterson
6242 Corbly St. #3
Cincinnati, OH 45230


Ronald Shelton
12161 First Ave.
Cincinnati, OH 45249


Ronda Diver -Ronda Divers Interiors
6002 Jean Rd.
Lake Oswego, OR 97035


Roy Hathcock
23811 Napoli Way
Estero, FL 34134


Roy Hathcock
13811 Napoli Way
Estero, FL 34134


RT &J Plumbing
3816 Montgomery Rd.
Cincinnati, OH 45212


Rufino Velazquez
137 Claremont St.
DEER PARK, NY 11729


Rullie Plumbing and Heating
Robert Rullie
34 Lackey St.
WESTBORO, MA 01581


Rumpke
3700 Struble Rd
Cincinnati, OH 45226-1805


Russ Keller
Griffths Construction
7 tyler Lane
VILLANOVA, PA 19085

Rusty Tractor Vineyards
DOUG MEYER
10 Rusty Tractor Lane
LITTLE ROCK, AR 72210


Ruth Burton
3359 17 Mile Drive
PEBBLE BEACH, CA 93953


Ryan Adler
8314 Oak St.
New Orleans, LA 70118


Ryan Bouchard
1Davis Rd
Bedford, MA 01730


Ryan Busha
12621 W 145th St
OLATHE, KS 66062


Ryan Esteves
2904 West Bay Villa Ave
Tampa, FL 33611


Ryan Fuller
2012 Indian Road W
Hopkins, MN 55305


Ryan Hatch
1231 Weil St.
Billings, MT 59101


Ryan Lay
6300 Cunningham Lake Road
BRGHTON, MI 48116


Saheb Singh
22426 Annepe Way
CHATSWORTH, CA 91311


Salvatore Taddeo
1905 woodside lane
VIRGINIA BEACH, VA 23454

Sam Chiarappa
1340 East Archwood
Akron, OH 44306


Sam Evans
1180 E. Opus Street
BOISE, ID 83716


Sam Huttenbauer
3523 Paxton Rd
CINCINNATI, OH 45208


Sam Swannie Mechanical
4540 Buford Highway Suite 100
Northcross, GA 30071


Sammy Taylor
3203 Colerain
Cincinnati, OH 45225


Samuel Rosenberg
2318 Moretown Common Road
MORETOWN, VT 05660


Sandra Landers
1034 Portway Dr
UNINCORPORATED, OH 45255


Sarah Harty
240 Old Cart Way
N ANDOVER, MA 01845


Sarah O'Connell
1505 Manss Ave.
Cincinnati, OH 45205


Sarah Shepherd
Heights House Hotel
308 s boylan Ave.
RALEIGH, NC 27603


Saratoga Construction
Todd Norris
515 Seneca Green Way
GREAT FALLS, VA 22066

Sawyer's Specialties
Alexi van Heerden
353 Main St.
SOUTHWEST HARBOR, ME 04679


SCOTT A STEWART
2914 Attleboro Road
SHAKER HEIGHTS, OH 44120


Scott Colby
Bespoke Homes, LLC
555 Northland Dr NE
Rockford, MI 49341


Scott Gazelle
36 Amsbury St.
Rockport, ME 04856


Scott Haulsee
Homewritht Const. LLC
285 West Pensalvania Ave
SOUTHERN PINES, NC 28387


Scott Holt
2222 W. 17th St
WILMINGTON, DE 19806


Scott Hudson
2239 FM 3432
ADKINS, TX 78101


Scott Kettlewell
1699 Saint Jude Ct.
GENEVA, IL 60134


Scott May
6115 Robbs Drive
CUMMING, GA 30041


Scott Norman
6916 Poulsen Lane
FAIR HOPE, AL 36532

Sean Barlow
260 East Desert Rose Drive
HENDERSON, NV 89015


Sean Luong
8904 Isabella Circle
Parrish, FL 34219


Sean Razee
40 W Rawhide Rd.
EDWARDS, CO 81632


Sebastian Purdon
6706 Salem Rd.
Cincinnati, OH 45230


SEKO WorldWide LLC
PO Box 71141
Chicago, IL 60694-1141


Serena Schewalle-Belle Poinit
1863 W Main St.
W Jefferson, OH 43162


Service Star Cooling CORP
Angelo Digorio
1275 Bloomfield Ave. Buiding
FAIRFIELD, NJ 07004


Servicemark
John Romano
489 Shoemaker Rd STE#10
KING OF PRUSSIA, PA 19406


SG Heating and Air Conditioning LLC
Scott Greiff
50 Cunningham Ave.
HAMILTON, NJ 08610


Sha-on Crumes


Shannon Zimmeman
5572 Hillside Ave.
Cincinnati, OH 45233

Sharon M. Reinecke
8612 Blue Ash Road
Cincinnati, OH 45242


Sharon Ridley
2914 W Brook Lane
BOWIE, MD 20720


Sharon Ritchey
1010 Mill Ridge
GREENSBORO, GA 30642


Shashank  Shastry
19734 Edina Lane
SARATOGA, CA 95070


Shelie Johnson
408 Bent Creek Cove
ARGYLE, TX 76226


Sherri
107 North Eagle
Naperville, IL 60540


Sherwin Williams Co.- CST Collections
PO Box 33127
Louoisville, KY 40232-3127


Shields Fine Wine
Josh Shields
100 A Washington St.
CANTON, MA 02021


Silco
10765 Medallion Dr.
Cincinnati, OH 45241


Simon Wignall
279 Foreside Rd.
FALMOUTH, ME 04105


Siobhan Miller
1905 Channel Points Lane
VIRGINIA BEACH, VA 23454

Sloan  Lehman
135  W  Colorado  Ave
Teeluride, CO 81435


Slowomior  Nurzynski
Sennebec  Lake  Camp
100  Lodge  Lane
Appleton, ME 04862


Small's  Hardware
3535  Harrison
Cincinnati, OH 45211


Smith  Mechanical
Anita  Smith
5223  Grovemont  Dr.
ELKRIDGE, MD 21075


Snkanth  Keesara
50  Sawyers  Lane
Tewksbury, MA 01876


Sobieski  Mechancal
Matt  Salmon
Old  Arch  Rd.
Norristown, PA 19401


Sobieski  Mechanical
George  Bowersox
1325  Old  Cooch's  Bridge  Rd.
NEWARK, DE 19713


Socal  homes  builders  Inc.
Sharon  Gabay
7618  Woodman  Ave.
Unit  21
Panorama City, CA 91402


Soni  Singh
100  S  Conrie  Ave
Johnstone, NY 12095


Sonoma  Wine  Rooms
Paul  and  Shellie  Mallory
282  Lakeview  Rd.
MOCKSVILLE, NC 27028

Sonu Kalra
4 Flethcer Steele Way
Milton, MA 02186


South Carolina Department of Revenue
Tax Payer and Business services
PO Box125
Columbia, SC 29214-0400


South Dakota Department of Revenue
445 E CapitalAve
Pierre, SD 57501


Springer Brothers HVAC
Harry Esguerra
412 Dixie Hwy
AUBURNDALE, FL 33823


St. Charles Parish School Board Sales an
13855River Road
Luining, LA 70070


St. Martin Parish School Board Saless &
PO Box 1000
Breaux Bridge, LA 70517


Stacey Bruckler
3040 Cr Re. 202
Burnet, TX 78611


Stack Heating
Bryan Stack
37520 Colorado Ave.
AVON, OH 44011


Stacy Heating and Air Solutions
Kayla
433 Lyness Ave.
HARRISON, OH 45030


Stan Fain
160 Stones Edge Drive
MONTGOMERY, TX 77356

Stan Lo
70 Eagle Chase
WOODBURY, NY 11797


Stanley Best Heating and Air
Tim
603 Calderwood HWY
MARYVILLE, TN 37801


Stanley G. Holt
1862 Fairfax Ave.
Cincinnati, OH 45207


Star Packaging & Distribution, LLC
6711 Fox Hunt Court
West Chester, OH 45069


Star-Bond Inc.
6711 Fox Hunt Court
West Chester, OH 45069


State Auto Insurance Companies
PO Box 776721
Chicago, IL 60677-6721


State of North Dakota Office of State Ta
600 E.Boulevard Ave Dpartment 127
Bismark, ND 58505-0599


Stefanie Rene George
2024 Maple Ave.
Norwood, OH 45212


Stefanie Schmitter
2011 Edenderry Drive
COVINGTON, KY 41017


STEKETEE CONSTRUCTION INC
14156 Skylark Dr.
Apt 521
INDIANAPOLIS, IN 46240


Stephen   Roti
374 Broome St. Apt 4N
New York, NY 10013

Stephen  Brown
53266 Hidden River Dr.
SOUTH LYON, MI 48178


STEPHEN  DANCA
11  OLD PLANTERS  RD
BEVERLY, MA 01915


Stephen  K Denny  INC
Stevie Sanders
406 Commerce Way
JUPITER, FL 33458


Stephen  Lang
1350 49th Ave.
Capitola, CA 95010


Stephen  Lee
7460 Demar Rd.
INDIAN HILL, OH 45243


STEPHEN  PANNELL
1026 BRICKHOUSE FARM LANE
NEWTOWN SQUARE, PA 19073


STEPHEN  SWEENY
1472 Willard st
SAN FRANCISCO, CA 94117


steve  +  filip  design
Filip Malyszko
3827 N Hamilton Ave.
CHICAGO, IL 60612


Steve  Hudburg
6109 Waterscape Bay
Edmond, OK 73013


Steve  Jeriorowski
Cousins Air inc
3300 SW 15th St.
DEERFIELD BCH, FL 33442

Steve McCreary
2117 Cherokee Parkway
Louisville, KY 40204


Steve McGraw
Biggs Construction
343 West Main Street
Lake Leelanau, MI 49653


Steve Phillips
3009 NW Colonial Drive
Bend, OR 97703


Steven Brooks
13611 Belvedere Drive
SOMERSET, VA 22972


Steven Katz
2625 S Brentwood Rlvd
SAINT LOUIS, MO 63112


STEVEN PRICE
14992 Quince Court
THORNTON, CO 80602


Stewart Lavelle
723 Mangrove Point Rd.
SARASOTA, FL 34242


Stokkers and Company
Gina Egidio
26 Van Wyck Lane
HUNTINGTON, NY 11743


Strada Services
Joe Strada
3400 St. Johns Parkway
Sanford, FL 32771


Sugar Beet Food Coop General Manage
812 W madson ST.
Oak Park, IL 60302

Summit  Airworks
Chris Fuselier
4223 Duluth Ave.
Rocklin, CA 95765


Summit  Services
Trey Layman
4454 Blufton Park Cresent
Bluffton, SC 29910


Sunrise  Liquor
Urvish Patel
10057 B Sunset Strip
SUNRISE, FL 33322


Superior  Remodeling
Yakov Valk
25766 Skye Ct.
FARMINGTON, MI 48336


Supply  Post  Business  Products
11365 Deerfield Rd.
Blue Ash, OH 45242


Susan  Haunert
2359 Beechmont Ave.
Cincinnati, OH 45230


SUSAN  SANTIAGO
429 W Ohio St.
Storage Unit Owner
Chicago, IL 60654


Swann  Mechanical  Services  LLC
Tyson Swann
3109 Carter Circle Suite B
KENNESAW, GA 30144


Sydney  Calhoun
1208 Market St.
Reading, OH 45215


Symmetry  Construction
Sean Wayda
118 W Hatcher Rd.
PHOENIX, AZ 85021

Tai Tu
13431 Campus Dr.
Oakland, CA 94619


Tangipahoa Parish School System - Sales
PO Box 159
Amite, LA 70422-0159


Tasha Byrnside
3442 Zumstein Ave.
Cincinnati, OH 45208


Team Air Express, Inc
PO Box 733886
Dallas, TX 75373-3886


Team Bobs
Pat Harrison
1797 Park Dr.
TRAVERSE CITY, MI 49686


Team Ocean Services, Inc.
PO Box 733886
Dallas, TX 75373-3886


Temperance Mason
1970 Catalina Ave., Apt. 1
Cincinnati, OH 45237


temperature Control
Frank Demary
11197 Leadbetter Rd.
Ashland, VA 23005


Temperature Control Service
Frank Demary
11197 Leadbetter Rd.
Ashland, VA 23005


Tennessee Department of Revenue
500 Deaderick St.
Nashville, TN 37242

Terdell Johnson
5470 Beechmont Ave., Apt. 4
Cincinnati, OH 45230


Teresa Clark
The Clark Inn
11834 Colerain
Cincinnati, OH 45252


Terri Fermann
2608 Old Forge
Cincinnati, OH 45244


Terroir - A Place for Wine
Andrew Wilt
9225 Garland Rd. Suite 2120
Dallas, TX 75218


Texas Department of Revenue
PO Box 149348
Austin TX, TX 78714-9348


THE AC GUYS INC
Johnny Wynn
100 Peechtree St.
ST. SIMONS ISLAND, GA 31522


The Belle Point Company
Serena Schwallie
720 A Lakeview Plaza Blvd
WORTHINGTON, OH 43085


The Rouge
Robert Koontz
7939 Arapahoe Rd. STE190
GREENWOOD VILLAGE, CO 80112


The Wine Enthusiast
Dino Sapienza
200 Summit Lake Dr. 4th
VALHALLA, NY 10595


Thea Richardson
Davis Builders
2304 Potomac Drive
HOUSTON, TX 77056

Theresa  Nelson
2890 ZIEGLE Avenue
HYDE PARK, OH 45208


Thomas  Betty
22680 Douglas Rd.
Shaker Heights, CA 44122


Thomas  Dean
5405 Carthage Ave.
Norwood, OH 45212


Thomas  Foreman
Solum Const.
9429 Double Diamond park
RENO, NV 89521


Thomas  Manufacturing
414 South Cherokee Street
PO Box 39
Girard, KS 66743


Thomas  Roy
16811 Gypsy Red Dr
CYPRESS, TX 77433


Tim  Couch
3041 Brookmonte Lane
LEXINGTON, KY 40515


Tim  Hawk
20 Walnut Lane
DAYTON, OH 45419


Tim  Matthews
930 Osprey Point Lane
KNOXVILLE, TN 37922


Timothy Patton SR
8910 Maplebrook Road
RANDALLSTOWN, MD 21133


Timothy  Wagner
4013 Tuelumne
Santa Rosa, CA 95405

Tire Station Inc.
Tyler Sugihara
13025 Cerise Ave.
Hawthorne, CA 90250


Tish Szurek
4 Fen Way
ASHEVILLE, NC 28803


Todd Lawry
2194 St. Rt. 28
Goshen, OH 45122


Todd Lemons
2275 Michael Faraday Dr. Suite 6
SAN DIEGO, CA 92154


Todd Ogden
16611 Chagrin Blvd
Dept #2041388 50-1
Cleveland, OH 44120


Todd Winston
4361 Eastern Ave.
Cincinnati, OH 45226


Todd Witteride
7047 Bridgetown Rd.
Cincinnati, OH 45248


TOM HUTCHINSON
4201 CENTRAL AVENUE
SEA ISLE CITY, NJ 08243


Tom John
Dykes Foodservice Solutions, Inc.
9917 Charles Park Dr.
Westchester, OH 45069


Tomi Cellars
Boyd Shermis
140 Industrial Way Suite #D2
Calabasas, CA 91302

Tomislav Rovis
238 W
108th St. #3
Scarsdale, NY 10025

Tommy Hornback
1831 Mears Ave.
Cincinnati, OH 45230

Tony Clayton
3741 La Highway 1 S
PORT ALLEN, LA 70767

Tony Crumpley
3645 Summerdale
Cincinnati, OH 45248

Tony Lafrenier
6116 New Nashville Hwy
MURFREESBORO, TN 37129

Tony Re
27015 trinity woods
SAN ANTONIO, TX 78261

Tony Reaves
3150 Habersham Rd
Atlanta, Ga 30305

Total Office Source
4766 4766 Dues Drive #8
Cincinnati, OH 45246

Towne Mechanical Contractors
Mike Warner
1270 McCook Ave.
Dayton, OH 45404

tpq foods
Omar Alvarerz
2101 N 24th St.
PHOENIX, AZ 85008

Tracey  Millham
750 W Broadway
JACKSON, WY 83001


Traci  Matinex
250 West  Spring St. Unit 523
Columbus, OH 43215


Tragil  Wade
3902 Pinesbury Dr.
Addicks Barker, TX 77084


Travis  Lackey
5143 Riverview Rd NW
SANDY SPRINGS, GA 30327


Travis  Weston
19509 Wheelbarrow Bend
LOXAHATCHEE, FL 33470


Trevor  Montavon
10613 West Rd.
Harrison, OH 45030


Triplett  LLC
Rod Triplett
2436 Sterling Point Dr.
PORTSMOUTH, VA 23703


Tripp  Pace
Alfred Pace
99 Evelyn Rd.
NEEDHAM, MA 02492


Tristan  Kanu
1824 Mears Ave., Apt. 10
Cincinnati, OH 45230


Tualatin  Liquor
VANCE Burghard
19265 SW Martinazzi Ave.
TUALATIN, OR 97062

Tyler Hillebrand
198 Cardinal Dr.
Cincinnati, OH 45244


Tyler Vanderweele
65 Hammond St.
CHESTNUT HILL, MA 02467


Tyrone P. Marshall
1808 Sutton ave.
Cincinnati, OH 45230


ULINE SHIPPING SUPPLY SPECIALIST
PO Box 88741
Chicago, IL 60680-1741


Ultimizers, Inc.
28380 S,E, Stone Rd.
Poring, OR 97009


Umana HVAC CORP.
Herber Umana
54 Gateway East Dr.
RIVERHEAD, NY 11901


United Refrigeration
Jim Muir
581 West Town St.
COLUMBUS, OH 43215


United Refrigeration Service
Jim Muir
2832 Fisher Rd.
COLUMBUS, OH 43204


University of Illinois
Jackie Szymoniak
2560 Stonecreek Blvd.
Urbana, IL 61820


Upward Projects
Aaron Kimberlin
3443 N Central Ave.
PHOENIX, AZ 85012

Urban Green Remodeling
Rick Dir
19455 SW Tualsesaum Pl.
TUALATIN, OR 97062


Uriah Hendrickson
4245 Eastern Ave.
Cincinnati, OH 45226


Utah State Tax Commission Sales Tax
210 N 1950 W
SLC, UT 84134-0400


valley installation
jose m garcia
93 S 1600 W
PROVO, UT 84601


Van Natta Mechanical Services
Dan Noriega
26 Whitney Rd.
MAHWAH, NJ 07430


Vaughn Gray
918 N. Co. Rd. 450 E.
Milan, IN 47031


Verizon
PO Vox 468810
Newark, NJ 07101-6810


Vermont Department of Taxation
133 State Street
Montpelier, VT 05633-1401


Vernon H. Taylor
1000 Clepper Ln.
Batavia, OH 45103


Vernon Voigt
310 GREENLEAF AVE
WILMETTE, IL 60091

Vic McMurray
17938 Augusta Pointe Ct.
Baton Rouge, LA 70810


Vicky Murphy
202 Foundry
Daniel island, SC 29492


Victor Stuckey
4226 Mad Anthony St.
Cincinnati, OH 45223


Vintage Cellars
904 Rancheros Dr.
SAN MARCOS, CA 92069


Violet  Emmanuel
107 01101 Avenue  ozone park queens New
OZONE PARK, NY 11416


Virginia Department of Revenue
1957 Westmorland St.
Richmond, VA 23230


W. Timothy Miller
Taft, Stettinius & Hollister LLP
425 Walnut Street, Suite 1800
Cincinnati, OH 45202-3957


Wallace Residence
Tim Zitt
6230 Hawk Ridge
LOVELAND, OH 45243


Wansley Refrigeration
Mickey Rocco
4111 Guadalupe
AUSTIN, TX 78751


Ward Howes Lyden  Design Group
Rebecca Blouin
3351 S Highland Dr.
LAS VEGAS, NV 89109

Wards Air Conditioning
John Scott
865 Creative Dr.
LAKELAND, FL 33813


Washington Department of Revenue
1330 N Washington St.
Spokane, WA 99201


WayFair
Kayla Aldcroft
100 Huntington Avenue
4 Copley Place Suite 7000
BOSTON, MA 02116


Wayne Garland
3281 Ravello
703 Creston Rd.
Paso Robles, CA 93446


Wayne Groff
1823 N Hamilton St.
RICHMOND, VA 23230


Wayne paul Corp
wayne steck
1600 Clelabs Path Ext Suite 10
HAUPPAUGE, NY 11788


Wayside liquor inc
Brian Khazal
703 Creston Rd.
PASO ROBLES, CA 93446


Wells Fargo Bank NA
800 Walnut Street, F0005-044
Des Moines, IA 50309


Wells Fargo Financial Leasing
PO Box 77096
Minneapolis, MN 55480-7796


West Coast Wine Cellars, Inc.
Casey Enyeart
4931 NE 37th Ave.
PORTLAND, OR 97211

West Virginia Department of Revenue
397 Mid Atlandic Blvd
Martinsburg, WV 25404

WhisperKOOL Corp
1738 EE. Alpine Ave.
Stockton, CA 95205-2505

WhisperKOOL Corp. dba Vinotheque Wine
c/o Thomas Schneider, Pres./CEO
1738 East Alpine Avenue
Stockton, CA 95205

Wilhelmus   Anemaat
1739 Lake Alvamar Drive
Lawrence, KS 66047

Wilkerson Preservation
1501 Monterey Blvd
San Francisco, CA 94127

Will Coates
17508 E 58th Highway
Raymore, MO 64083

Willamette Valley Vineyards
Virtual Folsom
Willamette Valley Vineyards
824 Sullter St. Suite 200
Fulsom, CA 95630

William Albanese
A & A Construction Management
500 Nassau Rd
Marco Island, FL 34145

William Brewster
Strategic Ventures
602 N Overlook Drive
Alexandria, VA 22305

William Dates
12062 Hazelhurst
Cincinnati, OH 45240

William Shergy
1719 East Stonehurst Drive
Huntsville, AL 35801


William Terry
Nashville Wine Storage
701 Cowan St.
NASHVILLE, TN 37209


Willis Jones
652 Chiswell Ct
BRENTWOOD, TN 37027


Willits Redwood Company
222 Franklin Ave.
Willets, CA 95490


Wilson Bryant Air Conditioning
Chris Wilson
866 Harmony Rd.
EATONTON, GA 31024


WindMill Beverages
John Cutter
2931 Point Malored Park Wa
Decatir, AL 35603


Wine Cellar Company
Lisa Weiss
7126 Merrimac Dr.
MCLEAN, VA 22101


Wine Cellar Creations
Glen Pickering
50 Winter Ct.
Whitby, Ontario L1N8Y1


Wine Master Cellars
4690 Joliet St.
Denver, CO 80239


Wine Master Cellars, LLC dba Vintageview
Wine Storage Systems c/o Charles Malek
4690 Joliet Street
Denver, CO 80239

Wine Not at the Trails
Michael Mullins
1867 Old Tomoka Road W
ORMOND BEACH, FL 32174


Winsupply
James White
625 Old Norcross Rd. Suite D
Suite D
Lawrenceville, GA 30045


Wisconsin Department of Revenue
2135 Rimrock Rd.
Madison, WI 53708


Wright Brothers, Inc
19301 Losantiville Rd
Cincinnati, OH 45237


Wyoming Department of Revenue
122 W 25th St.
Cheyenne, WY 82001


Yakov Valk
Superior Remodeling
25766 Skye Ct
Farmington Hills, MI 48336


Yelverton Contracting
Aldon Yelverton
1327 Duplin Rd.
RALEIGH, NC 27607


Yoaz Saar
Yore Fine Homes
2384 W Lane Ave.
COLUMBUS, OH 43221


Yvan Bodart
518 Shawmut Avenue, 4
BOSTON, MA 02118


ZACHARY GIDEON
1903 West 67th Terrace
MISSION HILLS, KS 66208

Zed  Francis
8237  Greystone  Ct.
Burr Ridge, IL 60527


Zeto
Su  Peterson
325  Battleground  Avenue
GREENSBORO, NC 27401