**UNITED STATES BANKRUPTCY COURT**
SOUTHERN **DISTRICT OF** OHIO
WESTERN DIVISION AT CINCINNATI **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Wine Cellar Innovations, LLC | § | Case No. 22-11315 |
| | § | |
| Debtor | § | |

# AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 08/10/2022. The undersigned trustee was appointed on 08/26/2022.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $ 3,239,823.22

Funds were disbursed in the following amounts:

| | | |
|---|---|---|
| Payments made under an interim disbursement | | 0.00 |
| Administrative expenses | | 1,560,585.61 |
| Bank service fees | | 51,418.14 |
| Other payments to creditors | | 110,654.61 |
| Non-estate funds paid to 3rd Parties | | 0.00 |
| Exemptions paid to the debtor | | 0.00 |
| Other payments to the debtor | | 0.00 |
| Leaving a balance on hand of[1] | $ | 1,517,164.86 |

The remaining funds are available for distribution.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 11/23/2022 and the deadline for filing governmental claims was 02/21/2023. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $120,444.70. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests a sum of $120,444.70, for a total compensation of $120,444.70[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $236.80, for total expenses of $236.80[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 08/27/2026 By: /s/ERIC W. GOERING, Trustee
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 22-11315 BAB | Judge: Beth A. Buchanan | | Trustee Name: | ERIC W. GOERING, Trustee |
| Case Name: | Wine Cellar Innovations, LLC | | | Date Filed (f) or Converted (c): | 08/10/2022 (f) |
| | | | | 341(a) Meeting Date: | 12/07/2022 |
| For Period Ending: | 08/27/2026 | | | Claims Bar Date: | 11/23/2022 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. North Side Bank Account | 69,912.62 | 69,912.62 | | 69,912.62 | FA |
| 2. Account Receivables | 150,693.08 | 2,690.78 | | 2,690.78 | FA |
| 3. Fifth Third Bank checking #2853 | 0.00 | 0.00 | | 0.00 | FA |
| 4. Stock Yards Bank & Trust #1562 | 0.00 | 0.00 | | 0.00 | FA |
| 5. Various prepaid expenses | 26,024.00 | 0.00 | | 0.00 | FA |
| 6. Raw materials Lumber in various sizes and other raw materials | 747,226.13 | 0.00 | | 0.00 | FA |
| 7. Work in process Wine racks and other products in process | 417,436.96 | 0.00 | | 0.00 | FA |
| 8. Finished goods, including goods held for resale Wine racks and wine storage kits | 142,106.17 | 0.00 | | 0.00 | FA |
| 9. office furniture, desk, chairs, cabinets, tables | 3,000.00 | 5,805.00 | | 5,805.00 | FA |
| 10. office fixtures, office equipment, including all computer equipment and communications systems equipment and software Office computer equipment and software | 31,039.00 | 0.00 | | 0.00 | FA |
| 11. other machinery, fixtures, and equipment(excluding farm machinery and equipment) Numerous peices of equipment used in manufacture and production of debtor's products including 4 molders, a CNC Double End Tendonder, 2 CNC machines, Finishing equipment, an o | 350,000.00 | 210,005.00 | | 210,005.00 | FA |
| 12. Approximately 6 acres of land with large buildings located at 4575 Eastern Ave, Cincinnati, Ohio | 0.00 | 2,900,000.00 | | 2,900,000.00 | FA |
| 13. Patents, copyrights, trtademarks, and trade secrets 4 registered trademarks, 2 utility patents, and 2 design patents | Unknown | 40,000.00 | | 40,000.00 | FA |
| 14. Tax returns (u) | 0.00 | 4,498.07 | | 4,498.07 | FA |
| 15. rebate of 20% of the auctioneers 15.5% of Buyer's Premium (u) | 0.00 | 6,503.96 | | 6,503.96 | FA |
| 16. refund from Spectrum (u) | 0.00 | 72.42 | | 72.42 | FA |
| 17. VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 18. overpayment to creditors (u) | 0.00 | 335.37 | | 335.37 | FA |

Exhibit A

| | | | | |
|---|---|---|---|---|
| | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $1,937,437.96 | $3,239,823.22 | $3,239,823.22 | $0.00 |
| | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

involuntary petition filed
employ Goering & Goering 8/2022
employ real estate broker to sell building 9/2022
motion to obtain credit to lake care of the building/ determine inventory
employ CPA, Auctioneers, Lutz to sell
Motion to sell assets at auction Report to court filed 4/2023
6/2023 sale motion filed
5/2024 hire Mike Galasso to go after company that are using wine cellars trademarks, copyrights
Adversary filed against Wine Rack Concepts regarding copyrights
Motion to compromise with James Deckebach decreasing his claim 10/7/24
motion to compromise filed with wine Rack 2/19/25
waiting for Galasso to submit an order for compromise so that funds can be turned over 6/2025
going through all claims

RE PROP # 2 -- funds from 3 D Homes Design Services

RE PROP # 13 -- Asset #13 is estimated at $40,000

RE PROP # 15 -- Agreement with auctioneer that they would rebate 20% of the auctioneer's 15% Buyer's Premium per Motion to Sell Estate Assets. doc #119

RE PROP # 17 -- refund not new asset, therfore voiding asset 17 for insurance reimbursement

Initial Projected Date of Final Report (TFR): 06/30/2023 Current Projected Date of Final Report (TFR): 12/31/2025

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 22-11315
Case Name: Wine Cellar Innovations, LLC
Taxpayer ID No: XX-XXX2938
For Period Ending: 08/27/2026

Trustee Name: ERIC W. GOERING, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0723
Checking
Blanket Bond (per case limit): $2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/02/22 | 1 | North Side Bank | Funds in account | 1129-000 | $69,912.62 | | $69,912.62 |
| 09/02/22 | 30001 | Arthur J. Gallagher Risk Management Services, Inc<br>201 E. 4th Street #625<br>Cincinnati, Ohio 45202 | Insurance for building | 2990-000 | | $36,216.60 | $33,696.02 |
| 09/07/22 | 30002 | Arthur J. Gallagher Management Services<br>39735 Treasury Center<br>Chicago, IL 60694 | liability insurance | 2990-000 | | $2,875.00 | $30,821.02 |
| 09/09/22 | 30003 | Arthur J. Gallagher Rick Management Services, Inc<br>39735 Treasury Center<br>Chicago, IL 60694 | Insurance | 2990-000 | | $2,264.85 | $28,556.17 |
| 09/22/22 | 30004 | Andy Rigsby | 1099 Services | 2990-000 | | $5,420.00 | $23,136.17 |
| 09/22/22 | 30005 | Al McCoy | 1099 Services | 2990-000 | | $11,688.00 | $11,448.17 |
| 09/28/22 | 2 | 3 D Home Design Services | Account receivable | 1121-000 | $1,450.00 | | $12,898.17 |
| 09/28/22 | 2 | The Treasurer of the State of Ohio | Account receivable | 1121-000 | $2,652.42 | | $15,550.59 |
| 10/03/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.92 | $15,520.67 |
| 10/05/22 | 30006 | Andy Rigsby | 1099 Services | 2990-000 | | $2,275.00 | $13,245.67 |
| 10/05/22 | 30007 | Al McCoy | 1099 Services | 2990-000 | | $6,375.00 | $6,870.67 |
| 10/19/22 | 30009 | Am McCoy | 1099 Services Reversal | 2690-000 | | ($4,295.00) | $11,165.67 |
| 10/19/22 | 30010 | Al McCoy | 1099 Services Reversal | 2690-000 | | ($4,295.00) | $15,460.67 |
| 10/19/22 | 30008 | Andy Rigsby | 1099 Services | 2990-000 | | $2,575.00 | $12,885.67 |
| 10/19/22 | 30009 | Am McCoy | 1099 Services | 2690-000 | | $4,295.00 | $8,590.67 |
| | | | Page Subtotals: | | $74,015.04 | $65,424.37 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 22-11315
Case Name: Wine Cellar Innovations, LLC

Taxpayer ID No: XX-XXX2938
For Period Ending: 08/27/2026

Trustee Name: ERIC W. GOERING, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0723
Checking
Blanket Bond (per case limit): $2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/19/22 | 30010 | Al McCoy | 1099 Services | 2690-000 | | $4,295.00 | $4,295.67 |
| 10/19/22 | 30011 | Duke Energy Payment Process<br>PO Box 1094<br>Charlotte, NC 28201-1094 | energy bill | 2990-000 | | $68.79 | $4,226.88 |
| 10/19/22 | 30012 | Greater Cincinnati Water Works<br>PO Box 740689<br>Cincinnati, Ohio 45274-0689 | water bill | 2990-000 | | $1,878.22 | $2,348.66 |
| 10/19/22 | 30013 | Al McCoy | 1099 Services | 2990-000 | | $2,225.00 | $123.66 |
| 10/31/22 | 2 | Robert W. Bugie Sales Company | Accounts Receivable | 1121-000 | $38.36 | | $162.02 |
| 11/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $6.67 | $155.35 |
| 11/08/22 | | Goering & Goering, LLC | loan until outside funding is available | 1280-000 | $23,000.00 | | $23,155.35 |
| 11/10/22 | 30014 | Al McCoy | 1099 Services | 2990-000 | | $9,087.50 | $14,067.85 |
| 11/10/22 | 30015 | Andy Rigsby | 1099 Services | 2990-000 | | $2,600.00 | $11,467.85 |
| 11/10/22 | 30016 | Duke Energy<br>PO Box 1094<br>Charlotte, NC 28201 | energy bill | 2990-000 | | $98.22 | $11,369.63 |
| 11/10/22 | 30017 | Bonded Lock Service<br>3224 Dixie Hwy<br>Erlanger, KY 41018 | lock replacement | 2990-000 | | $3,182.80 | $8,186.83 |
| 11/10/22 | 30018 | RT & J Plumbing LLC<br>3816 Montgomery Road<br>Cincinnati, Ohio 45212 | Backflow test | 2690-000 | | $376.00 | $7,810.83 |
| 11/15/22 | 30019 | Al McCoy | 1099 Services | 2990-000 | | $5,000.00 | $2,810.83 |
| 11/15/22 | 30020 | Andy Rigsby | 1099 Services | 2990-000 | | $2,600.00 | $210.83 |
| 11/23/22 | 12 | Safe Harbor | loan for funding building money wired in for loan for building expenses | 1110-000 | $303,351.43 | | $303,562.26 |

| | | |
|---|---|---|
| Page Subtotals: | $326,389.79 | $31,418.20 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 22-11315
Case Name: Wine Cellar Innovations, LLC
Taxpayer ID No: XX-XXX2938
For Period Ending: 08/27/2026

Trustee Name: ERIC W. GOERING, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0723
Checking
Blanket Bond (per case limit): $2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/22 | 30021 | Al McCoy | 1099 Services | 2990-000 | | $7,187.50 | $296,374.76 |
| 11/30/22 | 30022 | Andy Rigsby | 1099 Services | 2990-000 | | $2,275.00 | $294,099.76 |
| 11/30/22 | 30023 | Goering & Goering LLC<br>220 W. Third Street<br>Cincinnati, Ohio 45202 | repayment of estate expenses personal funds were used to pay expenses until loan went through from Safe Harbor | 1280-000 | ($23,000.00) | | $271,099.76 |
| 12/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $92.09 | $271,007.67 |
| 12/07/22 | 16 | Spectrum | refund | 1290-000 | $72.42 | | $271,080.09 |
| 12/14/22 | 30024 | Al McCoy | 1099 Services | 2990-000 | | $6,500.00 | $264,580.09 |
| 12/14/22 | 30025 | Andy Rigsby | 1099 Services | 2990-000 | | $2,600.00 | $261,980.09 |
| 12/28/22 | 30026 | Greater Cincinnati Water Works<br>PO Box 740689<br>Cincinnati, Ohio 45274 | water bill | 2990-000 | | $5,627.68 | $256,352.41 |
| 12/29/22 | 30027 | Andy Rigsby | 1099 Services | 2990-000 | | $2,600.00 | $253,752.41 |
| 12/29/22 | 30028 | Al McCoy | 1099 Services | 2990-000 | | $4,062.50 | $249,689.91 |
| 01/03/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $295.48 | $249,394.43 |
| 01/04/23 | 30029 | Trustee Insuance Agency, Inc<br>PO Box 190<br>Vicksburg, MI 49097 | Insurance for contents | 2990-000 | | $5,200.00 | $244,194.43 |
| 01/04/23 | 30030 | SeibertKeck Insurance Partners<br>812 E Huron #280<br>Cleveland, Ohio 44115 | Bond Policy | 2300-000 | | $49.00 | $244,145.43 |
| 01/04/23 | 30031 | Trustee Insuance Agency, Inc<br>PO Box 190<br>Vicksburg, MI 49097 | Insurance for building | 2990-000 | | $58,960.00 | $185,185.43 |
| | | | Page Subtotals: | | ($22,927.58) | $95,449.25 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 22-11315
Case Name: Wine Cellar Innovations, LLC
Taxpayer ID No: XX-XXX2938
For Period Ending: 08/27/2026

Trustee Name: ERIC W. GOERING, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0723
Checking
Blanket Bond (per case limit): $2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/23 | 30032 | VIOX & VIOX<br>Civil Engineers, Surveyors, and Landscape Architects<br>466 Erlanger Road<br>Erlanger, KY 41018 | land survey on building | 2990-000 | | $17,900.00 | $167,285.43 |
| 01/11/23 | 30033 | Andy Rigsby | 1099 Services | 2990-000 | | $2,275.00 | $165,010.43 |
| 01/11/23 | 30034 | Al McCoy | 1099 Services | 2990-000 | | $5,687.50 | $159,322.93 |
| 01/30/23 | 30035 | Greater Cincinnati Water Works | water bill | 2990-000 | | $3,132.93 | $156,190.00 |
| 01/30/23 | 30036 | Duke Energy | energy bill | 2990-000 | | $23.33 | $156,166.67 |
| 01/30/23 | 30037 | Jill A. Schiller, Treasurer<br>Hamilton County Treasurer<br>138 E. Court Street, Rm 402<br>Cincinnati, Ohio 45202 | property taxes | 4700-000 | | $9,552.39 | $146,614.28 |
| 01/30/23 | 30038 | Andy Rigsby | 1099 Services | 2990-000 | | $1,300.00 | $145,314.28 |
| 01/30/23 | 30039 | Al McCoy | 1099 Services | 2990-000 | | $3,250.00 | $142,064.28 |
| 01/30/23 | 30040 | Al McCoy | 1099 Services | 2990-000 | | $3,250.00 | $138,814.28 |
| 01/30/23 | 30041 | Andy Rigsby | 1099 Services | 2990-000 | | $1,300.00 | $137,514.28 |
| 02/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $236.63 | $137,277.65 |
| 02/07/23 | 30042 | Al McCoy | 1099 Services | 2990-000 | | $6,500.00 | $130,777.65 |
| 02/07/23 | 30043 | Andy Rigsby | 1099 Services | 2990-000 | | $2,600.00 | $128,177.65 |
| 02/22/23 | 14 | Wine Cellar Innovation/Don Rafferty | tax refund | 1224-000 | $4,498.07 | | $132,675.72 |
| 02/22/23 | 30044 | Al McCoy | 1099 Services | 2990-000 | | $6,687.50 | $125,988.22 |
| | | | Page Subtotals: | | $4,498.07 | $63,695.28 | |

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 22-11315
Case Name: Wine Cellar Innovations, LLC
Taxpayer ID No: XX-XXX2938
For Period Ending: 08/27/2026

Trustee Name: ERIC W. GOERING, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0723
Checking
Blanket Bond (per case limit): $2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/22/23 | 30045 | Andy Rigsby | 1099 Services | | 2990-000 | | $2,600.00 | $123,388.22 |
| 02/22/23 | 30046 | Greater Cincinnati Water Works | water bill | | 2990-000 | | $3,203.12 | $120,185.10 |
| 03/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $134.74 | $120,050.36 |
| 03/01/23 | 30047 | Duke Energy Payment Process | energy bill | | 2990-000 | | $33.81 | $120,016.55 |
| 03/09/23 | 30048 | Andy Rigsby | 1099 Services | | 2990-000 | | $2,700.00 | $117,316.55 |
| 03/09/23 | 30049 | Al McCoy | 1099 Services | | 2990-000 | | $6,500.00 | $110,816.55 |
| 03/22/23 | 30050 | American Elevators Inc<br>235 Stark Street<br>Cincinnati, Ohio 45214 | repairs to elevator | | 2990-000 | | $1,701.12 | $109,115.43 |
| 03/23/23 | 30018 | RT & J Plumbing LLC<br>3816 Montgomery Road<br>Cincinnati, Ohio 45212 | Backflow test Reversal | | 2690-000 | | ($376.00) | $109,491.43 |
| 04/03/23 | | Levy Recovery Group | proceeds from auction sale | | | $164,805.00 | | $274,296.43 |
| | | | Gross Receipts | $209,905.00 | | | | |
| | | | Auctioneer Fee | ($45,100.00) | 3610-000 | | | |
| | 11 | | other machinery, fixtures, and equipment(excluding farm machinery and equipment) Numerous peices of equipment used in manufacture and production of debtor's products including 4 molders, a CNC Double End Tendonder, 2 CNC machines, Finishing equipment, an | $209,905.00 | 1129-000 | | | |
| 04/03/23 | 15 | Levy Recoery Group | rebate of the auctioneers buyers premium | | 1129-000 | $6,503.96 | | $280,800.39 |

| | | |
|---|---|---|
| Page Subtotals: | $171,308.96 | $16,496.79 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 22-11315
Case Name: Wine Cellar Innovations, LLC
Taxpayer ID No: XX-XXX2938
For Period Ending: 08/27/2026

Trustee Name: ERIC W. GOERING, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0723
Checking
Blanket Bond (per case limit): $2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/03/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $132.45 | $280,667.94 |
| 04/03/23 | 30051 | Andy Rigsby | 1099 Services | 2990-000 | | $2,600.00 | $278,067.94 |
| 04/03/23 | 30052 | Al McCoy | 1099 Services | 2990-000 | | $5,687.00 | $272,380.94 |
| 04/04/23 | 30053 | Bonded Lock Service<br>3224 Dixie Highway<br>Erlanger, KY 41018 | secure door at building | 2990-000 | | $150.00 | $272,230.94 |
| 04/04/23 | 30054 | Greater Cincinnati Water Works | water bill | 2990-000 | | $2,722.12 | $269,508.82 |
| 04/04/23 | 30055 | Duke Energy | electric bill | 2990-000 | | $34.41 | $269,474.41 |
| 04/06/23 | 30056 | Rachelle Smoker | locks for property at 8749 Eagle Ridge | 2990-000 | | $31.25 | $269,443.16 |
| 04/13/23 | 30057 | Al McCoy | 1099 Services | 2990-000 | | $6,625.00 | $262,818.16 |
| 04/13/23 | 30058 | Andy Rigsby | 1099 Services | 2990-000 | | $2,600.00 | $260,218.16 |
| 04/27/23 | 30059 | Al McCoy | 1099 Services | 2990-000 | | $6,500.00 | $253,718.16 |
| 04/27/23 | 30060 | Andy Rigsby | 1099 Services | 2990-000 | | $2,600.00 | $251,118.16 |
| 04/28/23 | 30061 (2) | 3D Homes Design Services LLC<br>41 Castle Meadow Road<br>Newtown, CT 06470 | refund<br>3D Homes Design Services sent a check on 8/03/22 written to Wine Cellar Innovations. The check was supposed to be for Custom Wine Cellars. 3D did work for both companies. When they were notified by Custom Wine that there was an outstanding balance due, they realized their mistake and asked for a refund. | 1121-000 | ($1,450.00) | | $249,668.16 |



| | | |
|---|---|---|
| Page Subtotals: | ($1,450.00) | $29,682.23 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | | |
|---|---|---|---|
| Case No: | 22-11315 | Trustee Name: | ERIC W. GOERING, Trustee |
| Case Name: | Wine Cellar Innovations, LLC | Bank Name: | Axos Bank |
| | | Account Number/CD#: | XXXXXX0723 |
| | | | Checking |
| Taxpayer ID No: | XX-XXX2938 | Blanket Bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 08/27/2026 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $283.99 | $249,384.17 |
| 05/08/23 | 30062 | Greater Cincinnati Water Works | water bill | 2990-000 | | $2,226.73 | $247,157.44 |
| 05/16/23 | 30063 | Duke Energy | Utility bill | 2990-000 | | $47,000.00 | $200,157.44 |
| 05/16/23 | 30064 | Duke Energy | Utility bill | 2990-000 | | $34.77 | $200,122.67 |
| 05/31/23 | 30065 | Duke Energy | Utility bill | 2990-000 | | $34.77 | $200,087.90 |
| 05/31/23 | 30066 | Greater Cincinnati Water Works | Utility bill | 2990-000 | | $1,670.00 | $198,417.90 |
| 06/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $259.97 | $198,157.93 |
| 06/21/23 | 30067 | Best Hauling Co.<br>4678 Wilmer Court<br>Cincinnati, Ohio 45226 | prepartion for sale | 2990-000 | | $5,400.00 | $192,757.93 |
| 06/21/23 | 30068 | Greater Cincinnati Water Works<br>PO Box 740689<br>Cincinnati, Ohio 45274 | water bill | 2990-000 | | $1,878.37 | $190,879.56 |
| 06/22/23 | 18 | City of Cincinnati | False alarm refund | 1229-000 | $78.00 | | $190,957.56 |
| 06/22/23 | 18 | City of Cincinnati | False alarm refund | 1229-000 | $234.00 | | $191,191.56 |
| 06/22/23 | | Ray & Kathryn Kein | sale of miscellanous estate assets | 1229-000 | $5,805.00 | | $196,996.56 |
| 06/22/23 | | Ray & Kathryn Kein | sale of miscellanous estate assets Reversal<br>can't take property until order has been entered | 1229-000 | ($5,805.00) | | $191,191.56 |
| 06/29/23 | 30069 | Duke Energy | Utility bill | 2990-000 | | $32.47 | $191,159.09 |
| 06/29/23 | 30070 | Johnson Controls | expense to have shed removed from property | 2990-000 | | $700.00 | $190,459.09 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 11)* | Page Subtotals: | $312.00 | $59,521.07 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | | |
|---|---|---|---|
| Case No: | 22-11315 | Trustee Name: | ERIC W. GOERING, Trustee |
| Case Name: | Wine Cellar Innovations, LLC | Bank Name: | Axos Bank |
| | | Account Number/CD#: | XXXXXX0723 |
| | | | Checking |
| Taxpayer ID No: | XX-XXX2938 | Blanket Bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 08/27/2026 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/03/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $211.84 | $190,247.25 |
| 07/06/23 | 30071 | Johnson Controls | tax for expense to have shed removed from property | 2990-000 | | $2.48 | $190,244.77 |
| 07/11/23 | 30072 | Mills Fence Co. | Installation of chain link fence panels | 2990-000 | | $959.42 | $189,285.35 |
| 07/11/23 | 30073 | Best Hauling Co. | preparation of sale | 2990-000 | | $550.00 | $188,735.35 |
| 07/13/23 | 30074 | Elite Enviromentsl LLC<br>5917 Squirrelsnest Lane<br>Cincinnati, Ohio 45252 | Hazardous waste removal | 2990-000 | | $68,698.80 | $120,036.55 |
| 07/27/23 | 9 | Ray & Kathryn Keim | sale of miscellanous estate assets | 1129-000 | $5,805.00 | | $125,841.55 |
| 08/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $178.35 | $125,663.20 |
| 08/01/23 | 30075 | Duke Energy Payment Processing | Utility bill | 2990-000 | | $32.89 | $125,630.31 |
| 08/01/23 | 30076 | Greater Cincinnati Water Works | water bill | 2990-000 | | $1,845.53 | $123,784.78 |
| 08/01/23 | 30077 | Johnson Controls<br>Dept CH 10320<br>Palatine, IL 60055 | turning off water to remove shed | 2990-000 | | $700.00 | $123,084.78 |
| 08/02/23 | 30070 | Johnson Controls | expense to have shed removed from property Reversal | 2990-000 | | ($700.00) | $123,784.78 |
| 08/08/23 | 30077 | Johnson Controls<br>Dept CH 10320<br>Palatine, IL 60055 | turning off water to remove shed Reversal<br>Johnson Controls lost the first check sent. (#30070) We ended up paying with a credit card bc title company needed something saying it had been paid. this check was never sent. (#30077) | 2990-000 | | ($700.00) | $124,484.78 |
| 08/28/23 | | Eastern Living I, LLC | sale of property | | $2,330,534.71 | | $2,455,019.49 |
| | | | Page Subtotals: | | $2,336,339.71 | $71,779.31 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 22-11315
Case Name: Wine Cellar Innovations, LLC
Taxpayer ID No: XX-XXX2938
For Period Ending: 08/27/2026

Trustee Name: ERIC W. GOERING, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0723
Checking
Blanket Bond (per case limit): $2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $2,596,648.57 | | | | |
| | | | second half 2022 RE taxes parcel 1-4 | ($9,812.71) | 4700-000 | | | |
| | | | RE taxes 1/1/23-8/24/23 | ($11,944.21) | 2820-000 | | | |
| | | | one half closing Agent fee | ($750.00) | 2500-000 | | | |
| | | | title exam and review fee | ($900.00) | 2500-000 | | | |
| | | | transfer tax and conveyance fee | ($8,702.00) | 2500-000 | | | |
| | | | RE Commission | ($145,000.00) | 3510-000 | | | |
| | | | credit from purchaser for 1/2 demo | $2,776.24 | 2500-000 | | | |
| | | Safe Harbor Equity | payoff Safe Harbor Equity $303,351.43 principal, 91,781.18 interest - Post Petition Loan | ($91,781.18) | 4110-000 | | | |
| | 12 | | Approximately 6 acres of land with large buildings located at 4575 Eastern Ave, Cincinnati, Ohio | $2,596,648.57 | 1110-000 | | | |
| 09/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $718.89 | $2,454,300.60 |
| 09/06/23 | 18 | Glodal Industrial Distribution | possible refund | | 1229-000 | $23.37 | | $2,454,323.97 |
| 09/06/23 | | Safe Harbor Equity | overage refund from loan | | 4110-000 | | ($491.67) | $2,454,815.64 |
| 09/22/23 | | Duke Energy | over payment | | 2990-000 | | ($25.98) | $2,454,841.62 |
| 09/25/23 | 30078 | Greater Cincinnati Water Works PO Box 740689 Cincinnati, OH | Final water bill | | 2990-000 | | $2,536.36 | $2,452,305.26 |

Page Subtotals: $23.37 $2,737.60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 22-11315
Case Name: Wine Cellar Innovations, LLC
Taxpayer ID No: XX-XXX2938
For Period Ending: 08/27/2026

Trustee Name: ERIC W. GOERING, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0723
Checking
Blanket Bond (per case limit): $2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/23 | 30079 | SeibertKeck Insurance Partners | supplemental bond | | 2300-000 | | $180.00 | $2,452,125.26 |
| 10/02/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $2,136.99 | $2,449,988.27 |
| 11/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $2,208.22 | $2,447,780.05 |
| 11/02/23 | | Arthur Gallagher Management Sertvices | Insurance refund | | 2990-000 | | ($115.50) | $2,447,895.55 |
| 11/27/23 | 30080 | Duke Energy<br>PO Box 1094<br>Charlotte, NC 28201 | Final utility bill | | 2990-000 | | $261,212.04 | $2,186,683.51 |
| 11/29/23 | 30082 | | Bond Payment Reversal<br>duplicate | | 2300-000 | | ($656.24) | $2,187,339.75 |
| 11/29/23 | 30081 | | Bond Payment Reversal | | 2300-000 | | ($656.24) | $2,187,995.99 |
| 11/29/23 | 30081 | | Bond Payment | | 2300-000 | | $656.24 | $2,187,339.75 |
| 11/29/23 | 30082 | | Bond Payment | | 2300-000 | | $656.24 | $2,186,683.51 |
| 11/29/23 | 30083 | SeibertKeck Insurance Partners | Bond Payment | | 2300-000 | | $656.24 | $2,186,027.27 |
| 12/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $2,136.99 | $2,183,890.28 |
| 12/19/23 | 30084 | Frost Brown Todd LLP | Attorney For Trustee | | | | $75,507.30 | $2,108,382.98 |
| | | Frost Brown Todd LLP | Attorney For Trustee | ($2,773.30) | 3220-000 | | | |
| | | Frost Brown Todd LP | | ($72,734.00) | 3210-000 | | | |
| 01/02/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $2,208.22 | $2,106,174.76 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $346,130.50 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 22-11315
Case Name: Wine Cellar Innovations, LLC

Trustee Name: ERIC W. GOERING, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0723
Checking

Taxpayer ID No: XX-XXX2938
For Period Ending: 08/27/2026

Blanket Bond (per case limit): $2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/24 | 30085 | Eric W. Goering<br>Goering & Goering, LLC<br>220 W. Third Street<br>Cincinnati, Ohio 45202 | Attorney For Trusee Fees | 3110-000 | | $177,350.00 | $1,928,824.76 |
| 01/05/24 | 30086 | Eric W. Goering<br>Goering & Goering, LLC<br>220 W. Third Street<br>Cincinnati, Ohio 45202 | Attorney For Trustee Expenses | 3120-000 | | $22,541.00 | $1,906,283.76 |
| 02/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,154.66 | $1,904,129.10 |
| 03/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,966.73 | $1,902,162.37 |
| 03/13/24 | | Intac Advisory LLC, Trustee Insurance Agency | Insurance reinbursement | 2990-000 | | ($16,877.70) | $1,919,040.07 |
| 04/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,111.02 | $1,916,929.05 |
| 05/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,048.23 | $1,914,880.82 |
| 06/03/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,114.24 | $1,912,766.58 |
| 07/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,043.93 | $1,910,722.65 |
| 07/16/24 | 30087 | Greg Heimkreiter | CPA fees | 3410-000 | | $2,400.00 | $1,908,322.65 |
| 08/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,109.65 | $1,906,213.00 |
| 08/28/24 | 30088 | SeibertKeck Insurance Partners<br>Insurance Partners Agency, LLC<br>PO Box 72500<br>Cleveland, OH 44192 | supplemental bond | 2300-000 | | $180.00 | $1,906,033.00 |



Page Subtotals: $0.00 $200,141.76

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 22-11315
Case Name: Wine Cellar Innovations, LLC
Taxpayer ID No: XX-XXX2938
For Period Ending: 08/27/2026

Trustee Name: ERIC W. GOERING, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0723
Checking
Blanket Bond (per case limit): $2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,106.21 | $1,903,926.79 |
| 10/02/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,034.68 | $1,901,892.11 |
| 11/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,099.97 | $1,899,792.14 |
| 12/02/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,029.91 | $1,897,762.23 |
| 12/18/24 | 30089 | | Bond Payment Reversal | 2300-000 | | ($571.00) | $1,898,333.23 |
| 12/18/24 | 30089 | | Bond Payment | 2300-000 | | $571.00 | $1,897,762.23 |
| 12/18/24 | 30090 | Insurance Partners<br>2950 West Market Street<br><br>Akron, OH 44333 | Bond Payment | 2300-000 | | $571.00 | $1,897,191.23 |
| 12/27/24 | 30091 | United States Treasury | Income Taxes | 2810-000 | | $290,708.00 | $1,606,483.23 |
| 12/27/24 | 30092 | Ohio Treasurer of State<br>PO Box 2619<br>Columbus, OH 43216 | Income Taxes E.I.N. 30-6722938, Form IT 1041 for the year ended 12/31/23 | 2820-000 | | $60,076.00 | $1,546,407.23 |
| 01/02/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,095.25 | $1,544,311.98 |
| 02/03/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,925.08 | $1,542,386.90 |
| 03/03/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,538.30 | $1,540,848.60 |
| 04/01/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,701.38 | $1,539,147.22 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $366,885.78 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 22-11315
Case Name: Wine Cellar Innovations, LLC
Taxpayer ID No: XX-XXX2938
For Period Ending: 08/27/2026

Trustee Name: ERIC W. GOERING, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0723
Checking
Blanket Bond (per case limit): $2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/01/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,644.57 | $1,537,502.65 |
| 06/02/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,697.57 | $1,535,805.08 |
| 07/01/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,641.06 | $1,534,164.02 |
| 08/01/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,693.89 | $1,532,470.13 |
| 08/18/25 | 13 | Dr Kruer & Company | settlement with Wine Rack Concepts (property rights) | 1129-000 | $40,000.00 | | $1,572,470.13 |
| 08/18/25 | 13 | Attorney David Kruer | settlement with Wine Rack Concepts (property rights) | 1129-000 | $40,000.00 | | $1,612,470.13 |
| 08/18/25 | 13 | Dr Kruer & Company | settlement with Wine Rack Concepts (property rights) Reversal change name of who sent check | 1129-000 | ($40,000.00) | | $1,572,470.13 |
| 09/02/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,711.96 | $1,570,758.17 |
| 10/01/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,678.41 | $1,569,079.76 |
| 11/21/25 | 11 | Ben Ziff, ZiffCap, LLC | Funds from auction | 1129-000 | $100.00 | | $1,569,179.76 |
| 12/08/25 | 30093 | Michael A. Galasso<br>Robbins, Kelly, Patterson & Tucker LPA<br>312 Elm Street, Suite 2200<br>Cincinnati, OH 45202 | Attorney For Trustee fee | 3210-000 | | $15,810.50 | $1,553,369.26 |
| 12/08/25 | 30094 | Michael A. Galasso<br>Robbins, Kelly, Patterson & Tucker LPA<br>312 Elm Street, Suite 2200<br>Cincinnati, OH 45202 | Attorney For Trustee Expenses | 3220-000 | | $1,110.46 | $1,552,258.80 |

Page Subtotals: $40,100.00 $26,988.42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | | |
|---|---|---|---|
| Case No: | 22-11315 | Trustee Name: | ERIC W. GOERING, Trustee |
| Case Name: | Wine Cellar Innovations, LLC | Bank Name: | Axos Bank |
| | | Account Number/CD#: | XXXXXX0723 |
| | | | Checking |
| Taxpayer ID No: | XX-XXX2938 | Blanket Bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 08/27/2026 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/25 | 30095 | | Blanket Bond Reversal<br>Name did not appear on check | 2300-000 | | ($471.00) | $1,552,729.80 |
| 12/22/25 | 30095 | | Blanket Bond | 2300-000 | | $471.00 | $1,552,258.80 |
| 12/22/25 | 30096 | Insurance Partners<br>2950 West Market Street<br>Akron, OH 44333 | Blanket Bond | 2300-000 | | $471.00 | $1,551,787.80 |
| 05/27/26 | 30097 | United States Treasury<br>Internal Revenue Service<br>Kansas City, Missouri 64999-0010 | Form 1041/Tax Year 2023/EIN:30:6722938 | 2810-000 | | $31,254.40 | $1,520,533.40 |
| 07/06/26 | 30098 | Ohio Department of Taxation<br>Attn: Caleb Schall<br>Tax Examination, Pass Through Entity/Fiduciary Income Tax<br>4485 Nortgland Ridge Blvd<br>Columbus, OH 43229 | 2023 Form IT1041-EIN 306722938 | 2820-000 | | $3,368.54 | $1,517,164.86 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,928,609.36 | $1,411,444.50 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $2,928,609.36 | $1,411,444.50 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $2,928,609.36 | $1,411,444.50 |



| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $35,093.94 |

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0723 - Checking | $2,928,609.36 | $1,411,444.50 | $1,517,164.86 |
| | $2,928,609.36 | $1,411,444.50 | $1,517,164.86 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $311,213.86 |
| Total Net Deposits: | $2,928,609.36 |
| Total Gross Receipts: | $3,239,823.22 |

 Page Subtotals: $0.00 $0.00

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:22-bk-11315
Date: August 27, 2026
Debtor Name: Wine Cellar Innovations, LLC
Claims Bar Date: 11/23/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100<br>2100 | ERIC W. GOERING<br>220 WEST THIRD STREET<br>SUITE 399<br>CINCINNATI, OH 45202 | Administrative | | $0.00 | $120,444.70 | $120,444.70 |
| 100<br>2200 | ERIC W. GOERING<br>220 WEST THIRD STREET<br>SUITE 399<br>CINCINNATI, OH 45202 | Administrative | | $236.80 | $236.80 | $236.80 |
| 100<br>2700 | Clerk US Bankruptcy Court<br>Atrium Two, Suite 800<br>221 E. Fourth Street<br>Cincinnati, OH 45202 | Administrative | | $350.00 | $350.00 | $350.00 |
| 100<br>2990 | Arthur J. Gallagher Risk<br>Management Services, Inc. | Administrative | | $0.00 | $0.00 | $41,240.95 |
| 100<br>2990 | Trustee Insurance Agency | Administrative | | $0.00 | $0.00 | $47,282.30 |
| 100<br>3210 | Joy Hall<br>Beicker, Graydon & Wyatt<br>909 Wright's Summit Parkway<br>Suite 300<br>Ft. Wright, KY 41011 | Administrative | | $2,492.50 | $2,492.50 | $2,492.50 |
| 100<br>3991 | Taft Stettinius & Hollister LLP<br>301 East 4th Street, suite 2800<br>Cincinnati, OH 45202 | Administrative | | $56,631.00 | $56,631.00 | $56,631.00 |
| 100<br>3992 | Taft Stettinius & Hollister LLP<br>301 East 4th Street, suite 2800<br>Cincinnati, OH 45202 | Administrative | | $631.34 | $631.34 | $631.34 |
| 26<br>230<br>5300 | Andrew D. Rigsby<br>640 Daniel Court<br>Cincinnati, Oh 45244 | Priority | | $0.00 | $12,000.00 | $12,000.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:22-bk-11315 Date: August 27, 2026
Debtor Name: Wine Cellar Innovations, LLC
Claims Bar Date: 11/23/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 27<br>230<br>5300 | Jm Investment Trust<br>Attn: John Marshall / Trustee<br>6800 Paragon Place, Ste 202<br>Richmond, Va 23230 | Priority | | $0.00 | $4,000.00 | $4,000.00 |
| 34<br>260<br>5600 | Helen Haiyin Xie<br>78 Chant Crescent<br>Markham, Canada L3r 1Y8 | Priority | | $0.00 | $3,001.51 | $3,001.51 |
| 43<br>260<br>5600 | William Shergy<br>1511 Bohannon Dr.<br>Huntsville, Al 35802 | Priority | | $0.00 | $3,350.00 | $3,350.00 |
| 61<br>260<br>5600 | William Whelan<br>63 Perkins Row<br>Topsfield, Ma 01983 | Priority | | $0.00 | $3,350.00 | $3,350.00 |
| 10<br>280<br>5800 | Missouri Department Of Revenue<br>Po Box 475<br>Jefferson City, Mo 65105 | Priority | | $0.00 | $1,543.53 | $1,543.53 |
| 11<br>280<br>5800 | Arizona Department Of Revenue<br>C/O Tax, Bankruptcy And Coll<br>2005 N Central Ave, Suite 100<br>Phoenix, Az 85004-1592 | Priority | | $0.00 | $998.00 | $998.00 |
| 12<br>280<br>5800 | New York State Department Of<br>Taxation & Finance<br>Bankruptcy Section<br>P O Box 5300<br>Albany, Ny 12205-0300 | Priority | | $0.00 | $212.16 | $212.16 |
| 14<br>280<br>5800 | Ohio Department Of Taxation<br>P.O. Box 530<br>Columbus, Oh 43216 | Priority | | $0.00 | $6,378.13 | $6,378.13 |
| 23<br>280<br>5800 | Mississippi Department Of<br>Revenue<br>Attn: Bankruptcy Section<br>P.O. Box 22808<br>Jackson, Ms 39225-2808 | Priority | | $0.00 | $1,862.09 | $1,862.09 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:22-bk-11315
Debtor Name: Wine Cellar Innovations, LLC
Claims Bar Date: 11/23/2022

Date: August 27, 2026

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 40<br>280<br>5800 | Illinois Department Of Revenue<br>c/o Revenue Division, Bankrtuptcy Unit<br>115 S. LaSalle Street, Floor LL2<br>Chicago,IL 60603 | Priority | | $0.00 | $13.29 | $13.29 |
| 81<br>280<br>5800 | Louisiana Department Of Revenue<br>Bankruptcy Section<br>Po Box 66658<br>Baton Rouge, La 70896 | Priority | | $0.00 | $1,241.99 | $1,241.99 |
| 82<br>280<br>5800 | Ohio Bureau Of Workers" Compensation<br>Po Box 15567<br>Columbus, Oh 43215-0567 | Priority | | $0.00 | $5,129.00 | $5,129.00 |
| 87<br>280<br>5800 | Wisconsin Department Of Revenue<br>4-Spu Bankruptcy Po Box 8901<br>Madison, Wi 53708-8901 | Priority | | $0.00 | $2,732.59 | $2,732.59 |
| 89<br>280<br>5800 | California Department Of Tax And Fee Ad<br>Po Box 942879<br>Sacramento, Ca 94279-0055 | Priority | | $7,066.83 | $7,066.83 | $7,066.83 |
| 91<br>280<br>5800 | Texas Comptroller Of Public Accounts<br>C/O Office Of The Attorney General<br>Bankruptcy And Collections Division<br>Po Box 12548 Mc 008<br>Austin Tx 78711 | Priority | | $0.00 | $3,422.74 | $3,422.74 |
| 1<br>300<br>7100 | Adam Richards<br>3671 Tuxedo Road Nw<br>Atlanta, Ga 30305-3671 | Unsecured | | $0.00 | $15,741.56 | $15,741.56 |
| 2<br>300<br>7100 | Applied Industrial Technologies, Inc.<br>C/O Jordan Moore<br>1 Applied Plaza<br>Cleveland Oh 44115 | Unsecured | | $0.00 | $1,917.64 | $1,917.64 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:22-bk-11315 Date: August 27, 2026
Debtor Name: Wine Cellar Innovations, LLC
Claims Bar Date: 11/23/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 3<br>300<br>7100 | Fastenal Company<br>Attn: Legal<br>2001 Theurer Blvd.<br>Winona, Mn 55987 | Unsecured | | $0.00 | $37,209.71 | $37,209.71 |
| 4<br>300<br>7100 | Decorstainless Co Ltd<br>Brown & Joseph Llc C/O Peter<br>Geldes<br>Po Box 249<br>Itasca, Il 60143 | Unsecured | | $0.00 | $8,136.00 | $8,136.00 |
| 5<br>300<br>7100 | Frank Paxton Lumber Company,<br>Llc<br>7455 Dawson Road<br>Cincinnati, Oh 45243 | Unsecured | | $0.00 | $304,056.29 | $304,056.29 |
| 6<br>300<br>7100 | Polymershapes Llc<br>C/O Ncs<br>729 Miner Road<br>Highland Heights, Oh 44143 | Unsecured | | $0.00 | $17,390.62 | $17,390.62 |
| 8<br>300<br>7100 | The Wine Enthusiast, Inc.<br>Simon Gerson<br>114 W. 47Th Street<br>Cowan Liebowitz & Latman<br>New York, Ny 10036 | Unsecured | | $0.00 | $144,644.72 | $144,644.72 |
| 9<br>300<br>7100 | Quintessence Hotel<br>19390 West Ten Mile<br>Southfield, Mi 48075-1939 | Unsecured | | $0.00 | $27,428.18 | $27,428.18 |
| 13<br>300<br>7100 | Johnstone Supply<br>C/O C. Edward Noe, Esq.<br>746 State Route 28<br>Milford, Oh 45150 | Unsecured | | $0.00 | $126,982.90 | $126,982.90 |
| 15<br>300<br>7100 | Kevin M. Mcguire<br>Wine Cellar Consulting, Inc.<br>3125 Flintlock Rd<br>Fairfax, 22030-2113 | Unsecured | | $0.00 | $3,985.00 | $3,985.00 |
| 16<br>300<br>7100 | United Electric Dba Magic Aire<br>501 Galveston Street<br>Wichita Falls, 76301 | Unsecured | | $0.00 | $15,475.39 | $15,475.39 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:22-bk-11315 Date: August 27, 2026
Debtor Name: Wine Cellar Innovations, LLC
Claims Bar Date: 11/23/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 17<br>300<br>7100 | Diorio Forest Products, Inc.<br>Po Box 6631<br>Ashland, Va 23005-1112 | Unsecured | | $0.00 | $27,770.07 | $27,770.07 |
| 18<br>300<br>7100 | Tualatin Liquor<br>Vance Burghard<br>19265 Sw Martinazzi Ave.<br>Tualatin, Or 97062 | Unsecured | | $0.00 | $1,672.34 | $1,672.34 |
| 20<br>300<br>7100 | Mahesh Trivedi<br>50505 State Rd 933 N<br>South Bend, In 46637-2052 | Unsecured | | $0.00 | $6,100.00 | $6,100.00 |
| 21<br>300<br>7100 | Koller Warner Construction Llc<br>801 Winchester Road<br>Suite 100<br>Lexington, Ky 40505 | Unsecured | | $0.00 | $11,000.00 | $11,000.00 |
| 22<br>300<br>7100 | Pan American Properties<br>Claudia Street #9<br>Amelia Industrial Park<br>Guaynabo, Pr, 00968-8055 | Unsecured | | $0.00 | $47,706.10 | $47,706.10 |
| 24<br>300<br>7100 | Hain Capital Investors Master<br>Fund, Ltd<br>301 Route 17 North, Suite 816A<br>Rutherford, Nj 07070 | Unsecured | | $0.00 | $21,401.86 | $21,401.86 |
| 25<br>300<br>7100 | Whisperkool Corp.<br>D/B/A Vinotheque Wine Cellars<br>Attn: Joann Baynard, Accounting<br>Manager<br>1738 East Alpine Avenue<br>Stockton, Ca 95205 | Unsecured | | $0.00 | $272,181.07 | $272,181.07 |
| 28<br>300<br>7100 | Robert Wong<br>11 Kailuana Place<br>Kailua, Hi 96734 | Unsecured | | $0.00 | $6,261.87 | $6,261.87 |
| 29<br>300<br>7100 | Air Innovations, Inc. D/B/A Wine<br>Guardian<br>Attn: Michael Wetzel,<br>President/Ceo<br>7000 Performance Drive<br>North Syracuse, Ny 13212 | Unsecured | | $0.00 | $281,076.76 | $281,076.76 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:22-bk-11315 Date: August 27, 2026
Debtor Name: Wine Cellar Innovations, LLC
Claims Bar Date: 11/23/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 30<br>300<br>7100 | American Elevators<br>235 Stark St.<br>Cincinnati, Oh 45214 | Unsecured | | $0.00 | $1,145.00 | $1,145.00 |
| 31<br>300<br>7100 | Richard Malinowski<br>1464 Via Vista<br>Nipomo, Ca 94333 | Unsecured | | $0.00 | $500.00 | $500.00 |
| 32<br>300<br>7100 | Rt &J Plumbing<br>3816 Montgomery Rd.<br>Cincinnati, Oh 45212 | Unsecured | | $0.00 | $376.00 | $376.00 |
| 33<br>300<br>7100 | Dmj Design Build, Llc<br>19115 Fm 2252, Suite 14<br>Garden Ridge, Tx 78266 | Unsecured | | $0.00 | $9,747.05 | $9,747.05 |
| 35<br>300<br>7100 | Uline<br>12575 Uline Drive<br>Pleasant Prairie, Wi 53158 | Unsecured | | $0.00 | $5,777.27 | $5,777.27 |
| 36<br>300<br>7100 | Irvine Wood Recovery, Inc.<br>C/O Sean P. Donovan, Esq.<br>Stagnaro, Saba & Patterson Co., Lpa<br>2623 Erie Avenue,<br>Cincinnati, Ohio 45208 | Unsecured | | $0.00 | $4,675.00 | $4,675.00 |
| 37<br>300<br>7100 | Hain Capital Investors Master Fund, Ltd<br>301 Route 17 North, Suite 816A<br>Rutherford, Nj 07070 | Unsecured | | $0.00 | $54,944.89 | $54,944.89 |
| 38<br>300<br>7100 | Robert Jung & Catherine Jung<br>581 Adaliz Way<br>Greer, Sc 29651 | Unsecured | | $0.00 | $14,241.49 | $14,241.49 |
| 39<br>300<br>7100 | Milan Magera Dba Tatra Services Llc<br>873 Red Rock Ct.<br>Suwanee, Ga 30024 | Unsecured | | $0.00 | $7,503.00 | $7,503.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:22-bk-11315 Date: August 27, 2026
Debtor Name: Wine Cellar Innovations, LLC
Claims Bar Date: 11/23/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 41<br>300<br>7100 | American Metal Supply Company<br>11337 Williamson Road<br>Blue Ash, Oh 45241 | Unsecured | | $0.00 | $4,519.53 | $4,519.53 |
| 42<br>300<br>7100 | Planet One Products<br>1445 North Mcdowell Blvd<br>Petaluma, Ca 94954-1445 | Unsecured | | $0.00 | $100,418.08 | $100,418.08 |
| 44<br>300<br>7100 | Annie Margarita<br>49154 Mckenzie Hwy<br>Vida, Or 97488 | Unsecured | | $0.00 | $4,432.17 | $4,432.17 |
| 45<br>300<br>7100 | Planet One Products<br>1445 North Mcdowell Blvd<br>Petaluma, Ca 94954-1445 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 46<br>300<br>7100 | Amex Trs Co., Inc.<br>C/O Becket And Lee Llp<br>Po Box 3001<br>Malvern Pa 19355-0701 | Unsecured | | $0.00 | $808,532.59 | $808,532.59 |
| 47<br>300<br>7100 | Robert Silverman And Chris Kravitz<br>Phillips Nizer Llp Attn: Richard P. Kaye, Esq.<br>485 Lexington Avenue, 14Th Floor<br>New York, Ny 10017 | Unsecured | | $0.00 | $9,963.00 | $9,963.00 |
| 48<br>300<br>7100 | Kevin Deitsch<br>1369 Northview Drive<br>Erie, Co 80516-9069 | Unsecured | | $0.00 | $3,264.71 | $3,264.71 |
| 49<br>300<br>7100 | Nicholas Benson<br>1361 E Jasmine Ave<br>Sandy, Ut 84092 | Unsecured | | $0.00 | $143.22 | $143.22 |
| 50<br>300<br>7100 | Keith Lewis<br>894 Laverty Lane<br>Cincinnati, Oh 45230 | Unsecured | | $0.00 | $5,796.88 | $5,796.88 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:22-bk-11315 Date: August 27, 2026
Debtor Name: Wine Cellar Innovations, LLC
Claims Bar Date: 11/23/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 51<br>300<br>7100 | Maleno Builders Inc.<br>Dominic Maleno<br>2340 W. Grandview Blvd.<br>Suite 1<br>Erie Pa 16506 | Unsecured | | $0.00 | $22,731.28 | $22,731.28 |
| 52<br>300<br>7100 | Parker Davis Hvac International, Inc.<br>3250 Nw 107Th Ave.<br>Doral, Fl 33172 | Unsecured | | $0.00 | $117,217.56 | $117,217.56 |
| 53<br>300<br>7100 | Lucke Homes Inc<br>C/O Gregory R Wilson, Esq.<br>1411 Sycamore St<br>Cincinnati Oh 45202 | Unsecured | | $0.00 | $14,307.00 | $14,307.00 |
| 54<br>300<br>7100 | Brett Matthew Norris<br>4412 Verne Ave<br>Cincinnati, Oh 45209-4412 | Unsecured | | $0.00 | $6,599.08 | $6,599.08 |
| 55<br>300<br>7100 | Duane Dibble<br>249 Arbre Croche Ct.<br>Porter, In 46304 | Unsecured | | $0.00 | $301.00 | $301.00 |
| 56<br>300<br>7100 | Premier Global Transportation Llc<br>C/O Joseph E. Lehnert, Esq., Kmk Law<br>1 E 4Th St., Ste 1400<br>Cincinnati, Oh 45202 | Unsecured | | $0.00 | $23,650.00 | $23,650.00 |
| 57<br>300<br>7100 | Pete And Tammy Mccutchen<br>1525 Fielden Store Rd<br>New Market, Tn 37820 | Unsecured | | $0.00 | $12,958.13 | $12,958.13 |
| 58<br>300<br>7100 | West Coast Wine Cellars, Inc.<br>Casey Enyeart<br>4931 Ne 37Th Ave. Portland, Or 97211 | Unsecured | | $0.00 | $4,420.17 | $4,420.17 |
| 59<br>300<br>7100 | Matt Smith<br>Cuyahoga Landmark<br>21079 Westwood Dr.<br>Strongsville, Oh 44149 | Unsecured | | $0.00 | $455.24 | $455.24 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:22-bk-11315
Debtor Name: Wine Cellar Innovations, LLC
Claims Bar Date: 11/23/2022

Date: August 27, 2026

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 60<br>300<br>7100 | Edward J. Lesniak Iii<br>2503 Jarvis St Sw<br>Decatur, Al 35603-2503 | Unsecured | | $0.00 | $178.44 | $178.44 |
| 61<br>300<br>7100 | William Whelan<br>63 Perkins Row<br>Topsfield, Ma 01983 | Unsecured | | $0.00 | $5,582.51 | $5,582.51 |
| 62<br>300<br>7100 | Wine Master Cellars, Llc<br>D/B/A Vintageview Wine Storage Systems<br>Attn: Charles Malek, Ceo<br>4690 Joliet Street<br>Denver, Co 80239 | Unsecured | | $0.00 | $89,607.86 | $89,607.86 |
| 63<br>300<br>7100 | Sterling Homes Llc<br>347 Stanley Ave<br>Sterling Homes<br>Cincinnati, Oh 45226 | Unsecured | | $0.00 | $16,680.88 | $16,680.88 |
| 64<br>300<br>7100 | Star-Bond, Incorporated<br>6711 Fox Hunt Court<br>West Chester Oh 45069 | Unsecured | | $0.00 | $17,618.12 | $17,618.12 |
| 65<br>300<br>7100 | Scott Hauslee, Homewright Construction<br>285 W Pennsylvania Ave<br>Southern Pines, Nc 28387-5430 | Unsecured | | $0.00 | $4,200.00 | $4,200.00 |
| 66<br>300<br>7100 | Cincinnati Lift Truck & Battery Llc<br>7685 Oh-48 Ste 5<br>Maineville, Oh 45039 | Unsecured | | $0.00 | $3,720.82 | $3,720.82 |
| 67<br>300<br>7100 | Heartland Payment Systems, Llc<br>Jonathan W. Jordan<br>King & Spalding Llp<br>1180 Peachtree Street Ne, 35Th Floor<br>Atlanta, Ga 30309 | Unsecured | | $0.00 | $572,820.41 | $572,820.41 |
| 68<br>300<br>7100 | Morrison Kitchen And Bath, Llc<br>Samuel H. Simon, Esquire<br>401 Liberty Avenue, 22Nd Fl<br>Pittsburgh, Pa 15222 | Unsecured | | $0.00 | $11,838.00 | $11,838.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:22-bk-11315 Date: August 27, 2026
Debtor Name: Wine Cellar Innovations, LLC
Claims Bar Date: 11/23/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 69<br>300<br>7100 | John Lang760 Avenue B<br>Redondo Beach, Ca 90277 | Unsecured | | $0.00 | $5,280.71 | $5,280.71 |
| 70<br>300<br>7100 | Paypal, Inc.<br>Attn: Bankruptcy/Legal<br>Department<br>P.O. Box 5138<br>Lutherville Timonium, Md 21094 | Unsecured | | $0.00 | $170,190.76 | $170,190.76 |
| 71<br>300<br>7100 | James L. Deckebach<br>4863 Teal Lane<br>Milford, Ohio 45150 | Unsecured | | $0.00 | $269,408.73 | $269,408.73 |
| 73<br>300<br>7100 | Paul Ariano<br>1041 Mansion Ridge Rd.<br>Santa Fe, Nm 87501 | Unsecured | | $0.00 | $13,000.00 | $13,000.00 |
| 74<br>300<br>7100 | Greg G Maurer<br>2958 Loire Lane<br>Columbus, Oh 43221 | Unsecured | | $0.00 | $6,093.00 | $6,093.00 |
| 84<br>300<br>7100 | Department Of Taxation<br>State Of Hawaii<br>Attn: Bankruptcy Unit<br>P.O. Box 259<br>Honolulu, Hi 96809-0259 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 75<br>350<br>7200 | Mike Russell<br>6147 E. Anderson Dr<br>Scottsdale Az 85254 | Unsecured | | $0.00 | $3,478.67 | $3,478.67 |
| 76<br>350<br>7200 | Dimitrios Koukoulomatis<br>1286 W 106Th St<br>Carmel, In 46032 | Unsecured | | $0.00 | $5,000.00 | $5,000.00 |
| 77<br>350<br>7200 | University Of Illinois<br>Jackie Szymoniak<br>2560 Stonecreek Blvd.<br>Urbana, Il 61820 | Unsecured | | $0.00 | $9,192.71 | $9,192.71 |

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:22-bk-11315 Date: August 27, 2026

Debtor Name: Wine Cellar Innovations, LLC

Claims Bar Date: 11/23/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 78<br>350<br>7200 | Keith Schwab<br>5000 Chantilly Lane<br>Cincinnati, Oh 45238 | Unsecured | | $0.00 | $3,600.00 | $3,600.00 |
| 79<br>350<br>7200 | Sawyer"s Specialties<br>353 Main Street<br>Po Box 914<br>Southwest Harbor, Me 04609 | Unsecured | | $0.00 | $1,276.49 | $1,276.49 |
| 80<br>350<br>7200 | Fedex Corporate Services Inc.<br>As Assignee Of<br>Fedex<br>Express/Ground/Freight/Office<br>3965 Airways Blvd, Module G 3Rd<br>Floor<br>Memphis, Tn 38116-5017 | Unsecured | | $0.00 | $150,643.55 | $150,643.55 |
| 83<br>350<br>7200 | Christine Smalley<br>5803 Limestone Court<br>Cold Spring, Ky 41076 | Unsecured | | $0.00 | $501.33 | $501.33 |
| 85<br>350<br>7200 | Ryan Estevez<br>2904 West Bay Villa Ave<br>Tampa, Fl 33611 | Unsecured | | $0.00 | $2,635.16 | $2,635.16 |
| 88<br>350<br>7200 | James Anderson<br>2001 W Club Blvd<br>Durham, Nc 27705 | Unsecured | | $0.00 | $8,959.55 | $8,959.55 |
| 90<br>350<br>7200 | Accurate Cutting Technologies, Inc<br>1111 Country Club Rd<br>Indianapolis, In 46234 | Unsecured | | $0.00 | $3,370.48 | $3,370.48 |
| 10-B<br>380<br>7300 | Missouri Department Of Revenue<br>Po Box 475<br>Jefferson City, Mo 65105 | Unsecured | | $0.00 | $51.25 | $51.25 |
| 11<br>380<br>7300 | Arizona Department Of Revenue<br>C/O Tax, Bankruptcy And Coll<br>2005 N Central Ave, Suite 100<br>Phoenix, Az 85004-1592 | Unsecured | | $0.00 | $445.50 | $445.50 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:22-bk-11315
Date: August 27, 2026
Debtor Name: Wine Cellar Innovations, LLC
Claims Bar Date: 11/23/2022

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 12<br>380<br>7300 | New York State Department Of Taxation & Finance<br>Bankruptcy Section<br>P O Box 5300<br>Albany, Ny 12205-0300 | Unsecured | | $0.00 | $1,036.80 | $1,036.80 |
| 14<br>380<br>7300 | Ohio Department Of Taxation<br>P.O. Box 530<br>Columbus, Oh 43216 | Unsecured | | $0.00 | $21.80 | $21.80 |
| 23<br>380<br>7300 | Mississippi Department Of Revenue<br>Attn: Bankruptcy Section<br>P.O. Box 22808<br>Jackson, Ms 39225-2808 | Unsecured | | $0.00 | $86.56 | $86.56 |
| 43<br>380<br>7300 | William Shergy<br>1511 Bohannon Dr.<br>Huntsville, Al 35802 | Unsecured | | $0.00 | $21,650.00 | $21,650.00 |
| 81<br>380<br>7300 | Louisiana Department Of Revenue<br>Bankruptcy Section<br>Po Box 66658<br>Baton Rouge, La 70896 | Unsecured | | $0.00 | $94.86 | $94.86 |
| 87<br>380<br>7300 | Wisconsin Department Of Revenue<br>4-Spu Bankruptcy Po Box 8901<br>Madison, Wi 53708-8901 | Unsecured | | $0.00 | $20.00 | $20.00 |
| 89-b<br>380<br>7300 | California Department Of Tax And Fee Ad<br>Po Box 942879<br>Sacramento, Ca 94279-0055 | Unsecured | | $1,331.10 | $1,331.10 | $1,331.10 |
| 7<br>400<br>4110 | Wells Fargo Bank, N.A.<br>Attn: Michelle Schulten<br>1010 Thomas Edison Blvd. Sw<br>Cedar Rapids, Ia 52404 | Secured | | $0.00 | $15,371.91 | $15,371.91 |
| | Case Totals | | | $68,739.57 | $4,268,833.58 | $4,357,356.83 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 22-11315
Case Name: Wine Cellar Innovations, LLC
Trustee Name: ERIC W. GOERING, Trustee

| | | |
|---|---|---|
| Balance on hand | $ | 1,517,164.86 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 7 | Wells Fargo Bank, N.A. | $ 15,371.91 | $ 15,371.91 | $ 0.00 | $ 0.00 |

| | | |
|---|---|---|
| Total to be paid to secured creditors | $ | 0.00 |
| Remaining Balance | $ | 1,517,164.86 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: ERIC W. GOERING | $ 120,444.70 | $ 0.00 | $ 120,444.70 |
| Trustee Expenses: ERIC W. GOERING | $ 236.80 | $ 0.00 | $ 236.80 |
| Attorney for Trustee Fees: Joy Hall | $ 2,492.50 | $ 0.00 | $ 2,492.50 |
| Charges: Clerk US Bankruptcy Court | $ 350.00 | $ 0.00 | $ 350.00 |
| Other: Arthur J. Gallagher Risk Management Services, Inc. | $ 41,240.95 | $ 41,240.95 | $ 0.00 |
| Other: Taft Stettinius & Hollister LLP Attorneys for Petitioning Creditors Doc. #266 | $ 56,631.00 | $ 0.00 | $ 56,631.00 |
| Other: Taft Stettinius & Hollister LLP | $ 631.34 | $ 0.00 | $ 631.34 |
| Other: Trustee Insurance Agency | $ 47,282.30 | $ 47,282.30 | $ 0.00 |

| | | |
|---|---|---|
| Total to be paid for chapter 7 administrative expenses | $ | 180,786.34 |
| Remaining Balance | $ | 1,336,378.52 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $56,301.86 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 26 | Andrew D. Rigsby | $ 12,000.00 | $ 0.00 | $ 12,000.00 |
| 27 | Jm Investment Trust | $ 4,000.00 | $ 0.00 | $ 4,000.00 |
| 34 | Helen Haiyin Xie | $ 3,001.51 | $ 0.00 | $ 3,001.51 |
| 43 | William Shergy | $ 3,350.00 | $ 0.00 | $ 3,350.00 |
| 61 | William Whelan | $ 3,350.00 | $ 0.00 | $ 3,350.00 |
| 10 | Missouri Department Of Revenue | $ 1,543.53 | $ 0.00 | $ 1,543.53 |
| 11 | Arizona Department Of Revenue | $ 998.00 | $ 0.00 | $ 998.00 |
| 12 | New York State Department Of Taxation & Finance | $ 212.16 | $ 0.00 | $ 212.16 |
| 14 | Ohio Department Of Taxation | $ 6,378.13 | $ 0.00 | $ 6,378.13 |
| 23 | Mississippi Department Of Revenue | $ 1,862.09 | $ 0.00 | $ 1,862.09 |
| 40 | Illinois Department Of Revenue | $ 13.29 | $ 0.00 | $ 13.29 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 81 | Louisiana Department Of Revenue | $ 1,241.99 | $ 0.00 | $ 1,241.99 |
| 82 | Ohio Bureau Of Workers" Compensation | $ 5,129.00 | $ 0.00 | $ 5,129.00 |
| 87 | Wisconsin Department Of Revenue | $ 2,732.59 | $ 0.00 | $ 2,732.59 |
| 89 | California Department Of Tax And Fee Ad | $ 7,066.83 | $ 0.00 | $ 7,066.83 |
| 91 | Texas Comptroller Of Public Accounts | $ 3,422.74 | $ 0.00 | $ 3,422.74 |

Total to be paid to priority creditors $ 56,301.86

Remaining Balance $ 1,280,076.66

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $3,802,977.66 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 33.7 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Adam Richards | $ 15,741.56 | $ 0.00 | $ 5,298.59 |
| 2 | Applied Industrial Technologies, Inc. | $ 1,917.64 | $ 0.00 | $ 645.47 |
| 3 | Fastenal Company | $ 37,209.71 | $ 0.00 | $ 12,524.73 |
| 4 | Decorstainless Co Ltd | $ 8,136.00 | $ 0.00 | $ 2,738.57 |
| 5 | Frank Paxton Lumber Company, Llc | $ 304,056.29 | $ 0.00 | $ 102,344.90 |
| 6 | Polymershapes Llc | $ 17,390.62 | $ 0.00 | $ 5,853.66 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 8 | The Wine Enthusiast, Inc. | $ 144,644.72 | $ 0.00 | $ 48,687.20 |
| 9 | Quintessence Hotel | $ 27,428.18 | $ 0.00 | $ 9,232.28 |
| 13 | Johnstone Supply | $ 126,982.90 | $ 0.00 | $ 42,742.26 |
| 15 | Kevin M. Mcguire | $ 3,985.00 | $ 0.00 | $ 1,341.35 |
| 16 | United Electric Dba Magic Aire | $ 15,475.39 | $ 0.00 | $ 5,208.99 |
| 17 | Diorio Forest Products, Inc. | $ 27,770.07 | $ 0.00 | $ 9,347.36 |
| 18 | Tualatin Liquor | $ 1,672.34 | $ 0.00 | $ 562.91 |
| 20 | Mahesh Trivedi | $ 6,100.00 | $ 0.00 | $ 2,053.25 |
| 21 | Koller Warner Construction Llc | $ 11,000.00 | $ 0.00 | $ 3,702.58 |
| 22 | Pan American Properties | $ 47,706.10 | $ 0.00 | $ 16,057.80 |
| 24 | Hain Capital Investors Master Fund, Ltd | $ 21,401.86 | $ 0.00 | $ 7,203.83 |
| 25 | Whisperkool Corp. | $ 272,181.07 | $ 0.00 | $ 91,615.75 |
| 28 | Robert Wong | $ 6,261.87 | $ 0.00 | $ 2,107.74 |
| 29 | Air Innovations, Inc. D/B/A Wine Guardian | $ 281,076.76 | $ 0.00 | $ 94,610.02 |
| 30 | American Elevators | $ 1,145.00 | $ 0.00 | $ 385.41 |
| 31 | Richard Malinowski | $ 500.00 | $ 0.00 | $ 168.30 |
| 32 | Rt &J Plumbing | $ 376.00 | $ 0.00 | $ 126.56 |
| 33 | Dmj Design Build, Llc | $ 9,747.05 | $ 0.00 | $ 3,280.84 |
| 35 | Uline | $ 5,777.27 | $ 0.00 | $ 1,944.62 |
| 36 | Irvine Wood Recovery, Inc. | $ 4,675.00 | $ 0.00 | $ 1,573.60 |
| 37 | Hain Capital Investors Master Fund, Ltd | $ 54,944.89 | $ 0.00 | $ 18,494.37 |
| 38 | Robert Jung & Catherine Jung | $ 14,241.49 | $ 0.00 | $ 4,793.66 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 39 | Milan Magera Dba Tatra Services Llc | $ 7,503.00 | $ 0.00 | $ 2,525.50 |
| 41 | American Metal Supply Company | $ 4,519.53 | $ 0.00 | $ 1,521.27 |
| 42 | Planet One Products | $ 100,418.08 | $ 0.00 | $ 33,800.58 |
| 44 | Annie Margarita | $ 4,432.17 | $ 0.00 | $ 1,491.86 |
| 45 | Planet One Products | $ 0.00 | $ 0.00 | $ 0.00 |
| 46 | Amex Trs Co., Inc. | $ 808,532.59 | $ 0.00 | $ 272,150.87 |
| 47 | Robert Silverman And Chris Kravitz | $ 9,963.00 | $ 0.00 | $ 3,353.53 |
| 48 | Kevin Deitsch | $ 3,264.71 | $ 0.00 | $ 1,098.90 |
| 49 | Nicholas Benson | $ 143.22 | $ 0.00 | $ 48.21 |
| 50 | Keith Lewis | $ 5,796.88 | $ 0.00 | $ 1,951.22 |
| 51 | Maleno Builders Inc. | $ 22,731.28 | $ 0.00 | $ 7,651.32 |
| 52 | Parker Davis Hvac International, Inc. | $ 117,217.56 | $ 0.00 | $ 39,455.26 |
| 53 | Lucke Homes Inc | $ 14,307.00 | $ 0.00 | $ 4,815.72 |
| 54 | Brett Matthew Norris | $ 6,599.08 | $ 0.00 | $ 2,221.24 |
| 55 | Duane Dibble | $ 301.00 | $ 0.00 | $ 101.32 |
| 56 | Premier Global Transportation Llc | $ 23,650.00 | $ 0.00 | $ 7,960.56 |
| 57 | Pete And Tammy Mccutchen | $ 12,958.13 | $ 0.00 | $ 4,361.69 |
| 58 | West Coast Wine Cellars, Inc. Casey Enyeart | $ 4,420.17 | $ 0.00 | $ 1,487.82 |
| 59 | Matt Smith | $ 455.24 | $ 0.00 | $ 153.23 |
| 60 | Edward J. Lesniak Iii | $ 178.44 | $ 0.00 | $ 60.06 |
| 61 | William Whelan | $ 5,582.51 | $ 0.00 | $ 1,879.06 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 62 | Wine Master Cellars, Llc | $ 89,607.86 | $ 0.00 | $ 30,161.87 |
| 63 | Sterling Homes Llc | $ 16,680.88 | $ 0.00 | $ 5,614.76 |
| 64 | Star-Bond, Incorporated | $ 17,618.12 | $ 0.00 | $ 5,930.23 |
| 65 | Scott Hauslee, Homewright Construction | $ 4,200.00 | $ 0.00 | $ 1,413.71 |
| 66 | Cincinnati Lift Truck & Battery Llc | $ 3,720.82 | $ 0.00 | $ 1,252.42 |
| 67 | Heartland Payment Systems, Llc | $ 572,820.41 | $ 0.00 | $ 192,810.50 |
| 68 | Morrison Kitchen And Bath, Llc | $ 11,838.00 | $ 0.00 | $ 3,984.65 |
| 69 | John Lang760 Avenue B | $ 5,280.71 | $ 0.00 | $ 1,777.48 |
| 70 | Paypal, Inc. | $ 170,190.76 | $ 0.00 | $ 57,285.96 |
| 71 | James L. Deckebach | $ 269,408.73 | $ 0.00 | $ 90,682.58 |
| 73 | Paul Ariano | $ 13,000.00 | $ 0.00 | $ 4,375.78 |
| 74 | Greg G Maurer | $ 6,093.00 | $ 0.00 | $ 2,050.90 |
| 84 | Department Of Taxation | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors $ 1,280,076.66

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $188,657.94 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 75 | Mike Russell | $ 3,478.67 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 76 | Dimitrios Koukoulomatis | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 77 | University Of Illinois | $ 9,192.71 | $ 0.00 | $ 0.00 |
| 78 | Keith Schwab | $ 3,600.00 | $ 0.00 | $ 0.00 |
| 79 | Sawyer"s Specialties | $ 1,276.49 | $ 0.00 | $ 0.00 |
| 80 | Fedex Corporate Services Inc. | $ 150,643.55 | $ 0.00 | $ 0.00 |
| 83 | Christine Smalley | $ 501.33 | $ 0.00 | $ 0.00 |
| 85 | Ryan Estevez | $ 2,635.16 | $ 0.00 | $ 0.00 |
| 88 | James Anderson | $ 8,959.55 | $ 0.00 | $ 0.00 |
| 90 | Accurate Cutting Technologies, Inc | $ 3,370.48 | $ 0.00 | $ 0.00 |

| | |
|---|---|
| Total to be paid to tardy general unsecured creditors | $ 0.00 |
| Remaining Balance | $ 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $24,737.87 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 10-B | Missouri Department Of Revenue | $ 51.25 | $ 0.00 | $ 0.00 |
| 11 | Arizona Department Of Revenue | $ 445.50 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 12 | New York State Department Of Taxation & Finance | $ 1,036.80 | $ 0.00 | $ 0.00 |
| 14 | Ohio Department Of Taxation | $ 21.80 | $ 0.00 | $ 0.00 |
| 23 | Mississippi Department Of Revenue | $ 86.56 | $ 0.00 | $ 0.00 |
| 43 | William Shergy | $ 21,650.00 | $ 0.00 | $ 0.00 |
| 81 | Louisiana Department Of Revenue | $ 94.86 | $ 0.00 | $ 0.00 |
| 87 | Wisconsin Department Of Revenue | $ 20.00 | $ 0.00 | $ 0.00 |
| 89-b | California Department Of Tax And Fee Ad | $ 1,331.10 | $ 0.00 | $ 0.00 |

Total to be paid to subordinated unsecured creditors $ 0.00

Remaining Balance $ 0.00